Edward G. Poplawski
Bryan K. Anderson
Denise L. McKenzie
Sandra S. Fujiyama
Olivia M. Kim
**SIDLEY AUSTIN LLP**
555 West Fifth Street
Los Angeles, CA  90013-1010
Telephone:  (213) 896-6601
Facsimile:  (213) 896-6600

Attorneys for Plaintiffs/Counterdefendants
    Cornell University and Cornell Research
    Foundation, Inc.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| CORNELL UNIVERSITY, a non-profit New York corporation, and CORNELL RESEARCH FOUNDATION, INC., a non-profit New York corporation,<br><br>   *Plaintiffs,*<br><br> v.<br><br>HEWLETT-PACKARD COMPANY, a Delaware corporation,<br><br>   *Defendant.* | Civil Action No.:  01-CV-1974-NAM-DEP<br><br>**PLAINTIFFS' TRIAL EXHIBIT LIST** |
| HEWLETT-PACKARD COMPANY, a Delaware corporation,<br><br>   *Counterclaimant,*<br><br> v.<br><br>CORNELL UNIVERSITY, a non-profit New York corporation, and CORNELL RESEARCH FOUNDATION, INC., a non-profit New York corporation,<br><br>   *Counterdefendants.* | Judge: Hon. Randall R. Rader |

Pursuant to the Uniform Pretrial Scheduling Order, Plaintiffs Cornell University and Cornell Research Foundation, Inc. (collectively, "Cornell") submit the attached list of trial exhibits which Cornell expects to offer or may offer as evidence at trial. In addition to the specific exhibits identified in the attached list, Cornell reserves the right to supplement the list, and/or use any documents produced or previously identified by Defendant Hewlett-Packard Company, and any documents relied upon by experts and/or those exhibits necessitated by Cornell's deposition designations that may have not been identified in the attached list. Cornell also reserves the right to add or delete exhibits, including rebuttal exhibits, based upon the Court's rulings and the evidence presented at trial. Lastly, Cornell reserves the right to offer any additional exhibits for demonstrations, impeachment, and rebuttal.

Respectfully Submitted,

DATED: April 18, 2008 By: *s/ Olivia M. Kim*
Edward G. Poplawski
Bryan K. Anderson
Denise L. McKenzie
Sandra S. Fujiyama
Olivia M. Kim

**SIDLEY AUSTIN LLP**
555 West Fifth Street
Los Angeles, CA 90013-1010
Telephone: (213) 896-6601
Facsimile: (213) 896-6600

James J. Mingle
Nelson Roth
Valerie Cross
OFFICE OF UNIVERSITY COUNSEL
Cornell University
300 CCC Building, Garden Avenue
Ithaca, NY 14853-2601
Telephone: (607) 255-5124

Attorneys for Plaintiffs Cornell University and
Cornell Research Foundation, Inc.

LA1 1168002v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                      Page 1 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1 | | | | Certified copy of U.S. Patent No. 4,807,115 ("the '115 patent") | | |
| P-2 | | | | Certified Copy of File History of the '115 patent | CR 0318031-CR 0318350 | |
| P-3 | | | | U.S. Patent No. 3,297,999 (Shimabukuro) | HP 132080 – HP 132095 | |
| P-4 | | | | U.S. Patent No. 3,346,851 (Thornton) | HP 000025 – HP 000061 | |
| P-5 | | | | U.S. Patent No. 3,462,744 (Tomasulo et al.) | CR 0310975 – CR 0311082 | |
| P-6 | | | | U.S. Patent No. 3,718,912 (Hasbrouck et al.) | 003091 – 003105 | |
| P-7 | | | | U.S. Patent No. 3,962,706 (Dennis) | CR 0308994 – CR 0309036 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:__01-CV-1974_____                                                    Page 2 of 319

DATE: _____

PRESIDING JUDGE:__Hon. Randall R. Rader__

(X) PLAINTIFFS                              ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-8 | | | | U.S. Patent No. 4,050,058 (Garlic) | CR 0304191 – CR 0304241 | |
| P-9 | | | | U.S. Patent No. 4,128,880 (Cray) | CR 0303643 – CR 0303661 | |
| P-10 | | | | U.S. Patent No. 4,179,734 (O'Leary) | CR 0301046 – CR 0301064 | |
| P-11 | | | | U.S. Patent No. 4,197,589 (Cornish) | CR 0303387 – CR 0303397 | |
| P-12 | | | | U.S. Patent No. 4,466,061 (De Santis) | HP 132070 – HP 132079 | |
| P-13 | | | | Jan. 1967, Tomasulo, IBM Journal "An Efficient Algorithm for Exploiting Multiple Arithmetic Units" | CR 0318145- CR 0318152 | |
| P-14 | | | | Keller, "Look-Ahead Processors", Computing Surveys, Dec. 1975 | CR 0318153- CR 0318172 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                                    Page 3 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-15 | | | | Bowra & Torng, "The Modeling and Design of Multiple Function-Unit Processors", IEEE Transactions on Computers, Mar. 1976 | CR 0318173-CR 0318184 | |
| P-16 | | | | Siewiorek, "Computer Structures: Principles and Examples", 1982, pp. 278, 288-292 | CR 0318073-CR 0318088 | |
| P-17 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | CR 0318211-CR 0318225 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                    Page 4 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-18 | | | | Thornton, "Parallel Operation in the Control Data", A FIES Proceedings, 1964, pp. 489-496 | CR 0318260-CR 0318268 | |
| P-19 | | | | Bell et al., "The Cray-1 Computer System", Comm. of the ACM, Jan. 1978 | CR 0318186-CR 0318195 | |
| P-20 | | | | Srinii & Asenjo, "Analysis of Cray-1S Architecture", ACM, 1983 | CR 0318196-CR 0318209 | |
| P-21 | | | | 12/27/01 Complaint for Infringement of U.S. Patent No. 4,807,115, including exhibits | | |
| P-22 | | | | 01/23/02 HP's Answer to Complaint and Counterclaims | | |
| P-23 | | | | 02/12/02 Plaintiffs' Reply to HP's Counterclaims | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                    Page 5 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-24 | | | | 04/08/02 Uniform Pre-trial Order | | |
| P-25 | | | | 07/09/02 Protective Order | | |
| P-26 | | | | 07/10/02 Pretrial Scheduling Order | | |
| P-27 | | | | 08/30/02 Order re Amending Complaint | | |
| P-28 | | | | 09/05/02 First Amended Complaint for Infringement of U.S. Patent No. 4,807,115 | | |
| P-29 | | | | 09/19/02 HP's Answer to First Amended Complaint | | |
| P-30 | | | | 10/01/02 Plaintiffs' Reply to Counterclaims of Hewlett-Packard Company | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                                    Page 6 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-31 | | | | 10/23/02 Stipulation and Order: Construction of certain claim terms of the '115 patent | | |
| P-32 | | | | 10/23/03 Decision and Order: Defendants motion to disqualify Wong & Cabello is Granted | | |
| P-33 | | | | 12/09/03 Decision and Order: Cornell's and HP's Motions to Compel on Various Discovery Issues | | |
| P-34 | | | | 03/26/04 Memorandum Decision and Order (Claim Construction Order) | | |
| P-35 | | | | 10/21/04 Order: Granting in part and denying in part various discovery issues | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                              Page 7 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-36 | | | | 09/26/05 Order re Discovery Disputes, Including Preclusion Order re Customers | | |
| P-37 | | | | 11/13/06 Order re Discovery Issues including Findings and Preclusions | | |
| P-38 | | | | 02/27/06 Order affirming Magistrate Judge's 09/26/05 Preclusion Order | | |
| P-39 | | | | 05/18/06 Scheduling Order | | |
| P-40 | | | | 08/15/06 Report and Recommendation re HP's Motion for Initial Bench Trial on Inequitable Conduct | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974 _____                               Page 8 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-41 | | | | 09/25/06 Order Adopting Report and Recommendation re HP's Motion for Initial Bench Trial on Inequitable Conduct | | |
| P-42 | | | | 01/31/07 Report and Recommendation re Motions for summary Judgment | | |
| P-43 | | | | 05/17/07 Order denying HP's request for Clarification re 11/13/06 Order | | |
| P-44 | | | | 06/04/07 Stipulation and Order Concerning the Purchase and Use of HP's Accused Products by Customers | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  _01-CV-1974_____                                        Page 9 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-45 | | | | *Technical Workstations and Servers Ordering and Configuration Guide Addendum*, Effective September 1996 | HP 098679-HP 098891 | |
| P-46 | | | | *HP 9000 Enterprise Servers Ordering Guide*, Effective November 1998 | HP 152888-HP 153203 | |
| P-47 | | | | Invoice to Boeing in 1998, Order No. 24BN-01044 | HP 342084-HP 342149 | |
| P-48 | | | | *HP 9000 Enterprise Servers Ordering Guide*, Effective March 1999 | HP 155060-HP 155418 | |
| P-49 | | | | Invoice to Boeing in 2000, Order No. 24BN-01458 | HP 342362 – HP 342394 | |
| P-50 | | | | *HP UNIX Servers Ordering Guide*, Effective January 2002 | HP 172395-HP 172771 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                                                            Page 10 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                            ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-51 | | | | Invoice to Boeing in 2001, Order No. 24BN-01722 | HP 340891- HP 340918 | |
| P-52 | | | | *HP UNIX Servers Ordering Guide*, Effective February 2002 | HP 173802- HP 174191 | |
| P-53 | | | | Invoice to Boeing in 2002, Order No. 24BN-01793 | HP 340983 – HP 340996 | |
| P-54 | | | | *HP 9000, Integrity (Itanium-based™), and carrier-grade servers Ordering Guide*, Effective May 2004 | HP 210526- HP 211033 | |
| P-55 | | | | Invoice to Boeing in 2005, Order No. 44V505071 | HP 341116 – HP 341145 | |
| P-56 | | | | *HP 9000, Integrity (Itanium-based™), and carrier-grade servers Ordering Guide*, Effective September 2004 | HP 215217- HP 215762 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                                                    Page 11 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-57 | | | | Invoice to Boeing in 2005, Order No. 44R1-12891 | HP 341109 – HP 341115 | |
| P-58 | | | | Invoice to Boeing in 2005, Order No. 44V735983 | HP 341146 – HP 341164 | |
| P-59 | | | | *HP 9000 Technical Workstations and Servers Ordering Guide*, Effective June 1996 | HP 098181- HP 098450 | |
| P-60 | | | | Invoice to Ford, Order No. 24R2-38760 | HP 340608 – HP 340611 | |
| P-61 | | | | *HP 9000 Enterprise Servers Ordering Guide*, Effective April 2000 | HP 158206- HP 158802 | |
| P-62 | | | | Invoice to Ford, Order No. 24R2-75849 | HP 342496 – HP 342497 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                                    Page 12 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-63 | | | | *HP 9000 Enterprise Servers Ordering Guide*, Effective January 1999 | HP 153204-HP 153721 | |
| P-64 | | | | Invoice to Ford, Order No. 24R2-64688 | HP 342301 – HP 342312 | |
| P-65 | | | | *HP 9000 Enterprise Servers Ordering Guide*, Effective September 2000 | HP 160079-HP 160494 | |
| P-66 | | | | Invoice to Ford, Order No. 24R2-75093 | HP 342412 – HP 342448 | |
| P-67 | | | | *HP 9000, Integrity (Itanium-based™), and carrier-grade servers Ordering Guide*, Effective November 2004 | HP 218966-HP 219489 | |
| P-68 | | | | Invoice to Ford, Order No. 24V429544 | HP 341427 – HP 341433 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                Page 13 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-69 | | | | *Hewlett Packard PA8xxx Devices, Data Pulled from All Known Boeing Asset Records Inventory Databases* | TBC 000001-TBC 000083 | |
| P-70 | | | | 07/23/07 Order Denying HP's Appeal of 05/16/07 Order | | |
| P-71 | | | | 07/26/07 Order re sharing documents with IBM | | |
| P-72 | | | | 09/24/07 Order affirming 01/31/07 Report & Recommendation re SJ Motions | | |
| P-73 | | | | 06/22/06 Expert Report of Donald Alpert, Ph.D. Concerning Validity of United States patent Number 4,807,115 (including Exhibits A-Z) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                                    Page 14 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-74 | | | | 07/28/06 Rebuttal Report of Edward W. Dovan on Behalf of Hewlett-Packard Co. (including Exhibits 1-4) | | |
| P-75 | | | | 06/22/06 Expert Report of Dane Elliot (including Appendix A) | | |
| P-76 | | | | 07/28/06 Expert Report of John F. Osterndorf (including Attachment A-D and Exhibits 1-40) | | |
| P-77 | | | | 06/22/06 Report of Roger W. Parkhurst on Behalf of Hewlett-Packard Co. Re: Inequitable Conduct Committed by Patentee Torng (including App. A-C) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:  01-CV-1974                                                         Page 15 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-78 | | | | 07/28/06 Report of Roger W. Parkhurst on Behalf of Hewlett-Packard Co. Re: No Willful Infringement by Hewlett-Packard Co. (including Exhibits 1-2) | | |
| P-79 | | | | 06/22/06 Exert Report of Irving S. Rappaport (including Exhibits A-F) | | |
| P-80 | | | | 08/30/06 Comments on Osterndorf and Wallace Reports by Irving S. Rappaport (including Exhibit G) | | |
| P-81 | | | | 06/22/06 Expert Report of James Smith (including App. A-C) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                              Page 16 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-82 | | | | Appendix B to 06/22/06 Expert report of James Smith | | |
| P-83 | | | | 07/28/06 James E. Smith, Ph.D. Response to Report by HP Expert Donald Alpert, Ph.D. (including App. A) | | |
| P-84 | | | | 06/22/06 Expert Report of Robert G. Sterne (including Exhibits 1-4B) | | |
| P-85 | | | | 07/28/06 Rebuttal Expert Report of Robert G. Sterne (including Ex. 1) | | |
| P-86 | | | | 01/28/04 Declaration of Marion B, Stewart in Support of Plaintiffs' Opposition to HP's Motion for Reconsideration | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                              Page 17 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-87 | | | | 06/22/06 Expert Report of Marion Stewart (including Exs. 1-9) | | |
| P-88 | | | | 09/08/06 Comments of Marion B. Stewart Related to the Damages Opinions of Robert H. Wallace and of John F. Osterndorf (including Exs. S-3A, S-6A, S-6B, S-6C, S-6D & S-6E) | | |
| P-89 | | | | 10/05/07 Supplemental Expert Report of Marion B. Stewart (including Exhibits) | | |
| P-90 | | | | 06/22/06 Expert Report of Hewlett-Packard Company's Expert Earl Swartzlander, Ph.D. (including Exhibits 1-4) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                                Page 18 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-91 | | | | 07/28/06 Rebuttal Expert Report of Hewlett-Packard Company's Expert Earl Swartzlander, Ph.D. (including Exhibits 1-10) | | |
| P-92 | | | | 07/28/06 Report of Robert H. Wallace for Hewlett-Packard Company (including App. A-C and Exhibits 1-25) | | |
| P-93 | | | | 11/30/06 Declaration of James E. Smith, Ph.D. Attesting to Expert Report Dated June 22, 2006 | | |
| P-94 | | | | 11/30/06 Declaration of James E. Smith, Ph.D. Attesting to Expert Report Dated July 28, 2006 | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: <u> 01-CV-1974           </u>                          Page 19 of 319

DATE: _____

PRESIDING JUDGE: <u>  Hon. Randall R. Rader  </u>

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-95 | | | | 11/30/06 Declaration of Marion Stewart Attesting to Expert Report Dated June 22, 2006 | | |
| P-96 | | | | 11/30/06 Declaration of Robert G. Sterne Attesting to Expert Report Dated June 22, 2006 | | |
| P-97 | | | | 11/30/06 Declaration of Peter Dane Elliot Attesting to Expert Report Dated June 22, 2006 | | |
| P-98 | | | | 11/30/06 Declaration of Irving Rappaport Attesting to Expert Report Dated June 22, 2006 | | |
| P-99 | | | | 11/27/07 Supplemental Expert Report of James E. Smith, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                                                     Page 20 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-100 | | | | 02/07/08 Supplemental Rebuttal Expert Report of Robert Greene Sterne, with Exhibit 1 | | |
| P-101 | | | | Alpert Expert Report, Exhibit B - Litigation History | | Alpert 781 |
| P-102 | | | | 04/18/06 Alpert Expert Report, Exhibit A - Donald Alpert CV | | Alpert 782 |
| P-103 | | | | 06/22/06 Alpert Expert Report Concerning Validity | | Alpert 783 |
| P-104 | | | | 09/09/06 Alpert's Additional Analysis based on Smith's Rebuttal Report dated 7/28/06 | | Alpert 784 |
| P-105 | | | | Paper by Tomasulo, IBM Journal | HP 000402 - HP 000409 | Alpert 785 |
| P-106 | | | | 07/28/06 James E. Smith Response to Report by HP Expert Donald Alpert, Ph.D. | | Alpert 786 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                                    Page 21 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-107 | | | | U.S. Patent No. 3,718,912 (Hasbrouck) | | Alpert 787 |
| P-108 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | HP 000477 - HP 000490 | Alpert 788 |
| P-109 | | | | Alpert Expert Report, Exhibit U - Tjaden Article Claim Chart | | Alpert 789 |
| P-110 | | | | U.S. Patent No. 4,807,115 | HP 000001 - HP 000008 | Alpert 790 |
| P-111 | | | | Alpert Expert Report, Exhibit U - Tjaden Article Claim Chart | | Alpert 792 |
| P-112 | | | | 03/26/04 Claim Construction Order | | Alpert 793 |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                                          Page 22 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-113 | | | | Alpert Expert Report, Exhibit Y - Wedig Dissertation Claim Chart | | Alpert 794 |
| P-114 | | | | Alpert Expert Report, Exhibit V - Tjaden Thesis Claim Chart | | Alpert 795 |
| P-115 | | | | 05/17/06 Subpoena Directed to Manuel Benitez | | Benitez 704 |
| P-116 | | | | 04/04/96 Benitez et al., "Optimization for a Superscalar Out-of-Order Machine" (Draft) | HP 008412 - HP 008429 | Benitez 705 |
| P-117 | | | | 1996, Holler, *Optimization for Superscalar Out-of-Order Machine* | | Benitez 706 |
| P-118 | | | | "Exploiting Condition Nullification on the HP PA-8000" | HP 056762 - HP 056776 | Benitez 707 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>01-CV-1974</u>                                                        Page 23 of 319

DATE: _____

PRESIDING JUDGE:   <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-119 | | | | 05/24/96 Onyx ERS PCXU CPU, Ch. 5, Santhanam et al. "PCXU for Compiler" | HP 002857 HP 002884 - HP 002917 | Benitez 708 |
| P-120 | | | | 11/04/82 Invention Submission Form by Torng | CR 0310819 - CR 0310820 | Capolongo 800 |
| P-121 | | | | 04/15/83 Cornell Referral Slip | | Capolongo 801 |
| P-122 | | | | 10/04/83 Letter from Capolongo Chow | CR 0312962 | Capolongo 1182 |
| P-123 | | | | WSY FY '96 - '97 POR Requirements | HP 146382 - HP 146626 | Christopher 536 |
| P-124 | | | | 02/05/93 Systems Technology Group Technology Plan | HP 041236 - HP 041281 | Christopher 537 |
| P-125 | | | | 01/09/95 Memo from Christopher to Wheeler | HP 052453 - HP 052467 | Christopher 538 |
| P-126 | | | | 10/07/96 Email from Christopher to Sevcik | HP 144023 - HP 144025 | Christopher 540 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>01-CV-1974</u>                                                                                              Page 24 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-127 | | | | 12/10-12/97 Winning in Technical Computing | HP 144033 - HP 144499 | Christopher 541 |
| P-128 | | | | "Microprocessors PA-8200, The HP PA-8200 RISC CPU" | HP 015209 - HP 015222 | Christopher 542 |
| P-129 | | | | Memo from Eastman to WSY Staff re WSY Business Plan | HP 145458 - HP 145185 | Christopher 543 |
| P-130 | | | | 04/23/96 Memo from McCall to Sevcik et al. | HP 146648 - HP 146680 | Christopher 545 |
| P-131 | | | | 12/29/00 Email from Astfalk to Christopher | HP 604869 - HP 604871 | Christopher 546 |
| P-132 | | | | 10/26/92 Memo from Logan and Jackson to various individuals | HP 329156 - HP 329170 | Cox 548 |
| P-133 | | | | 02/05/93 Systems Technology Group Technology Plan | HP 041236 - HP 041281 | Cox 549 |
| P-134 | | | | 03/10/95 Memo from Inman and Daniel to Sevcik, et al. | HP 329108 - HP 329215 | Cox 550 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  _01-CV-1974_____                                    Page 25 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-135 | | | | 08/11/95 Marked up copy of the 8/10/92 Q&As | HP 262002 - HP 262013 | Cox 551 |
| P-136 | | | | "Microprocessors PA-8200, The HP PA-8200 RISC CPU" | HP 015209 - HP 015222 | Cox 552 |
| P-137 | | | | 12/05/97 HP Technical Computing Sales Guide | HP 732861 - HP 732861.0274 | Cox 554 |
| P-138 | | | | 07/31/02 Tables: Performance Quick reference Card | HP 662460 - HP 662460.0012 | Cox 555 |
| P-139 | | | | 2000 HP e3000 Corporate Business Server 997 | | Cox 556 |
| P-140 | | | | 11/00/98 HP 9000 Data Center Solutions Summary Guide | HP 749216 - HP 749216.0070 | Cox 557 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>01-CV-1974</u>                                                                                      Page 26 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-141 | | | | 2005 Presentation: HP 9000 Servers Powerful PA-RISC Processing for every workload Roadmap | HP 757255 - HP 757255.0032 | Cox 558 |
| P-142 | | | | 01/00/04 Slides: HP Server's Update | HP 608572 - HP 608629 | Cox 559 |
| P-143 | | | | 02/25/05 TSG Worldwide CY Q404 Market Share Summary | | Cox 560 |
| P-144 | | | | August 1997 Hewlett-Packard Journal | HP 007920 - HP 008050 | Cox 562 |
| P-145 | | | | 04/15/98 Paper by William H. Gertz re PA-RISC | HP 056567 - HP 056597 | Cox 563 |
| P-146 | | | | 01/06/04 Email string re Mako Performance Positioning | HP 683143 - HP 683143.0004 | Cox 564 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                                        Page 27 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-147 | | | | 2004 Presentation: HP Servers Update | HP 755599 - HP 755599.0033 | Cox 565 |
| P-148 | | | | "The ESL/SVTO Family Tree" | HP 132274 - HP 132284 | Cox 566 |
| P-149 | | | | 07/10/02 Email from Constantine Anifantis re CTP overview list | HP 700542 - HP 700544.0032 | Cox 567 |
| P-150 | | | | Nass and Inman, "Memory Performance Features of the PA-8000," December 1995 | HP 602762 - HP 602769 | Cox 568 |
| P-151 | | | | HP PowerPoint Presentation, "PA-RISC Powering Forward" | HP 261973 - HP 261993 | Cox 569 |
| P-152 | | | | Slides re PA-8000 Application Driven Performance | HP 329126 - HP 329133 | Cox 570 |
| P-153 | | | | Presentation: HP UNIX Server futures | HP 329776 - HP 329818 | Cox 571 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                               Page 28 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-154 | | | | 08/28/00 PL1X August FY00 Financial Portfolio Review | HP 271721 - HP 271746 | Cox 572 |
| P-155 | | | | 08/27/03 Email from David Smith re iCOD Report | HP 255476 - HP 255478 | Cox 573 |
| P-156 | | | | Slides: The Next Ecosystem | HP 600377 - HP 600461 | Cox 574 |
| P-157 | | | | 01/28/05 PA-RISC End of Life Recommendations | HP 602716 - HP 602720.A | Cox 575 |
| P-158 | | | | 08/28/06 Plaintiffs' Notice of Deposition of Dovan | | Dovan 725 |
| P-159 | | | | 06/23/05 Expert Consultant Agreement and Invoices | DOV 0001 - DOV 0006 | Dovan 726 |
| P-160 | | | | 09/29/00 Paper by Michael McMillan, Computing Canada | | Dovan 727 |
| P-161 | | | | Dovan Rebuttal Expert Report, Exhibit 2 | | Dovan 728 |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  _01-CV-1974_____                                    Page 29 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-162 | | | | 07/28/06 Rebuttal Expert Report of Edward W. Dovan | | Dovan 729 |
| P-163 | | | | 2006 Invoices and Expense Report | DOV 0007 - DOV 0009 | Dovan 730 |
| P-164 | | | | 09/26/05 Order re Discovery Disputes, Preclusion Order re Customers | | Dovan 731 |
| P-165 | | | | 03/06/95 HP Press Release | HP 049580 - HP 049583 | Dovan 732 |
| P-166 | | | | 11/02/95 HP Press Release | HP 049588 - HP 049591 | Dovan 733 |
| P-167 | | | | 04/03/96 HP Press Release | HP 041234 - HP 041235 | Dovan 734 |
| P-168 | | | | 08/28/06 Elliot Thoughts and Comments on the Dovan Rebuttal Expert Report | | Dovan 735 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>  01-CV-1974  </u>                                    Page 30 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                     ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-169 | | | | 11/00/98 HP 9000 Data Center Solutions Summary Guide | HP 749216 - HP 749216.0070 | Dovan 736 |
| P-170 | | | | 04/01/97 Kumar Paper, IEEE Micro | HP 000904 - HP 000909 | Dovan 737 |
| P-171 | | | | 01/14/04 Slides: HP 9000 Superdome with PA8800 | HP 293584 - HP 293622 | Dovan 738 |
| P-172 | | | | 03/00/02 Customer Presentation re  New PA-8700+ Processor | HP 603703 - HP 603730 | Dovan 739 |
| P-173 | | | | Dec. 1995, Nass and Inman, "Memory Performance Features of the PA-8000" | HP 602762 - HP 602769 | Dovan 740 |
| P-174 | | | | 04/01/00 HP Technical White Paper | HP 725535 - HP 725535.0018 | Dovan 741 |
| P-175 | | | | 04/01/03 HP's Technical White Paper re PA-8800 | HP 289758 - HP 289768 | Dovan 742 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                        Page 31 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-176 | | | | May 2001 HP White Paper re HP Superdome Enterprise Server | HP 292193 - HP 292222 | Dovan 743 |
| P-177 | | | | 09/18/01 Press Release | HP 311261 - HP 311266 | Dovan 744 |
| P-178 | | | | 10/01/00 HP Slides re McKinley | HP 078911 - HP 078944 | Dovan 746 |
| P-179 | | | | 05/01/00 HP Worldwide Sales Guide | HP 1029759 - HP 1029792 | Dovan 747 |
| P-180 | | | | 01/23/96  Schulz, "HP-PA Processor Performance and Power" | HP 011232 - HP 011233 | Dovan 748 |
| P-181 | | | | 05/11/05 Jacob and Huff, DeskTV Presentation re Itanium | | Dovan 749 |
| P-182 | | | | 12/07/98 Press Release: HP Introduces World's Fastest Unix System Desktop Workstation | HP 722622 - HP 722622.0004 | Dovan 751 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>01-CV-1974</u>                                                                        Page 32 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-183 | | | | 06/28/06 RoyaltySource IP | HP 344485 - HP 344489 | Dovan 752 |
| P-184 | | | | U.S. Patent No. 4,807,115 | | Flynn 54 |
| P-185 | | | | Flow Chart re Processor Steps for Executing Instructions | | Flynn 55 |
| P-186 | | | | 09/11/02 Flynn Declaration in Support of HP's Markman Brief | | Flynn 56 |
| P-187 | | | | 10/28/02 Flynn Declaration in Support of HP's Markman Reply Brief | | Flynn 58 |
| P-188 | | | | 10/13/02 Smith Declaration in Support of Plaintiffs' Markman Brief [Corrected] | | Flynn 60 |
| P-189 | | | | U.S. Patent No. 3,718,912 (Hasbrouck) | HP 000170 - HP 000184 | Flynn 64 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                              Page 33 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-190 | | | | 05/24/96 Onyx ERS PCXU CPU, Ch. 4, Lotz, Lesartre & Kumar, "Out-of-Order Queue" | HP 002871 - HP 002883 | Flynn 65 |
| P-191 | | | | 05/24/96 Onyx ERS PCXU CPU, Ch. 5, Santhanam et al. "PCXU for Compiler" | HP 002884 - HP 002917 | Flynn 66 |
| P-192 | | | | 01/26/03 Deposition Transcript (Mini) of Michael J. Flynn | | Flynn 190 |
| P-193 | | | | Tomasulo Paper, IBM Journal | HP 000402 - HP 000409 | Flynn 191 |
| P-194 | | | | 05/08/03 Declaration of Edward D. Gonzales | | Gonzales 91 |
| P-195 | | | | BCS Finance - Go To Market & Royalty Team Org Chart | HP 047779 | Gonzales 92 |
| P-196 | | | | 08/01/98 Org Charts | HP 045117 - HP 045125 | Gonzales 93 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO: __01-CV-1974_____                              Page 34 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-197 | | | | 01/14/03 Corporate Teams - Enterprise Storage & Servers | | Gonzales 94 |
| P-198 | | | | Corporate Teams - ESS Alliances Support Org Chart | | Gonzales 95 |
| P-199 | | | | 1996-1998 World Wide MPU Unit Shipments - PA-8XXX | HP 041207 - HP 041233 | Gonzales 96 |
| P-200 | | | | 12/14/02 HP's Fourth Supplemental Responses to First Set of Interrogatories | | Gonzales 98 |
| P-201 | | | | 02/11/03 HP's Sixth Supplemental Responses to First Set of Interrogatories | | Gonzales 99 |
| P-202 | | | | 04/04/03 HP's Eighth Supplemental Responses to First Set of Interrogatories | | Gonzales 100 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                    Page 35 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-203 | | | | 05/30/03 HP's Ninth Supplemental Responses to First Set of Interrogatories | | Gonzales 101 |
| P-204 | | | | 11/30/00 "HP Debuts Entry-Level Unix Server," by April Jacobs, Network World | | Gonzales 102 |
| P-205 | | | | 05/20/03 HP 2Q FY03 Earnings Announcement | | Gonzales 103 |
| P-206 | | | | Accounting and Financial Manual | | Gonzales 104 |
| P-207 | | | | 06/06/03 Cornell's Notice of Deposition of HP | | Gonzales 105 |
| P-208 | | | | 01/30/06 Plaintiffs' Amended Notice of 30(b)(6) Deposition | | Gonzales 625 |
| P-209 | | | | Spreadsheet for 1D Comet | | Gonzales 626 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                              Page 36 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-210 | | | | Spreadsheet for FY97 Restated in FY99 Structure - 1D Comet | | Gonzales 627 |
| P-211 | | | | Spreadsheet for FY98 Restated in FY99 structure - 1D Comet | | Gonzales 628 |
| P-212 | | | | Spreadsheet for FY99 Restated in FY00 Structure - 1D Comet | | Gonzales 629 |
| P-213 | | | | Spreadsheet for FY00 Actuals 1D Comet | | Gonzales 630 |
| P-214 | | | | 08/00/05 Business Critical Servers Q305 IPF/OS P&L | HP 263802 - HP 263814 | Gonzales 631 |
| P-215 | | | | 12/00/04 Business Critical Servers Q404 IPF/OS P&L | HP 263765 - HP 263775 | Gonzales 632 |
| P-216 | | | | 03/01/04 PowerPoint Slides: Business Critical Systems Q104 | HP 263702 - HP 263814 | Gonzales 633 |
| P-217 | | | | Spreadsheet for Sum of SumOfShipt_Leg_Net_CLC | | Gonzales 634 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                          Page 37 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-218 | | | | 01/31/05 HP's Fourteenth Supplemental Responses to First Set of Interrogatories | | Gonzales 635 |
| P-219 | | | | Spreadsheet for Monthly Landshark and Piranha Shipments | | Gonzales 636 |
| P-220 | | | | 11/15/05 HP's Responses to Plaintiffs' Interrogatories Approved by Court | | Gonzales 637 |
| P-221 | | | | 05/01/06 HP's Third Supplemental Responses to Plaintiffs' Interrogatories Approved by Court | | Gonzales 638 |
| P-222 | | | | 11/30/05 HP's Responses to Plaintiffs' Interrogatories Approved by Court | | Gonzales 639 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                                      Page 38 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-223 | | | | Spreadsheets - Mid-Range Option financial Analysis | HP 102655 – HP 102658 | Gonzales 640 |
| P-224 | | | | Slides by Crume, Wsy Product rollout and Current Business | HP 009423 - HP 009430 | Gustafson 576 |
| P-225 | | | | 09/01/04 HP Statement re the HP Itanium Workstation Family | HP 643911 - HP 643916 | Gustafson 577 |
| P-226 | | | | 05/00/05 HP Customer Letter re discontinuation of Itanium based workstations | HP 646955 | Gustafson 578 |
| P-227 | | | | 10/00/04 Slides re PA-RISC Workstations | HP 317455 - HP 317477 | Gustafson 579 |
| P-228 | | | | 12/17/02 Slides re PA-RISC Workstations | HP 706833 - HP 706833.0013 | Gustafson 580 |
| P-229 | | | | WSY FY '96 – '97 POR Requirements | HP 146382 - HP 146626 | Gustafson 581 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                              Page 39 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-230 | | | | 04/23/96 Memo from McCall to Sevcik et al. | HP 146648 - HP 146680 | Gustafson 582 |
| P-231 | | | | 03/10/95 Memo from Inman and Daniel to Sevcik et al. | HP 329108 - HP 329215 | Gustafson 583 |
| P-232 | | | | 08/11/95 Marked up copy of the 8/10/92 Q&As | HP 262002 - HP 262013 | Gustafson 584 |
| P-233 | | | | 01/13/06 Plaintiffs' Notice of Deposition of HP | | Gustafson 585 |
| P-234 | | | | 12/05/97 HP Technical Computing Sales Guide | HP 732861 - HP 732861.0274 | Gustafson 586 |
| P-235 | | | | 07/00/04 Christopher Slides re HP Workstations | HP 603804 - HP 603818 | Gustafson 587 |
| P-236 | | | | HP PowerPoint Presentation, "PA-RISC Powering Forward" | HP 261973 - HP 261993 | Gustafson 589 |
| P-237 | | | | 04/22/96 Slides re PA-8000; 05/13/96 memo re PA-8000 | HP 260775 - HP 260782 | Gustafson 590 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


## CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:  01-CV-1974                                        Page 40 of 319

DATE: _____

PRESIDING JUDGE:  Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-238 | | | | Slides re PA-8000 Application Driven Performance | HP 329126 - HP 329133 | Gustafson 591 |
| P-239 | | | | 08/11/95 Marked up copy of the 8/10/92 Q&As | HP 262002 - HP 262013 | Gustafson 592 |
| P-240 | | | | 07/21/88 Letter from Haeussler to Birnbaum | CR 0312013 - CR 0312014 | Haggard 669 |
| P-241 | | | | 12/05/94 Letter from Haeussler to Wong | CR 0311987; HP 041131 | Haggard 670 |
| P-242 | | | | 04/11/95 Letter from Haeussler to Wong | CR 0311986 | Haggard 671 |
| P-243 | | | | 04/19/95 Letter from Kimberly Zuehlke to Haeussler | CR 0310749 | Haggard 672 |
| P-244 | | | | 07/10/95 Letter from Wong to Haeussler | CR 0310748 | Haggard 673 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                            Page 41 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-245 | | | | 08/30/96 Letter from Haeussler to Brigham | CR 0311998 - CR 0312001; 000094 - 000101 | Haggard 674 |
| P-246 | | | | 09/16/96 Letter from Fromm to Haeussler | CR 0310932 | Haggard 675 |
| P-247 | | | | 12/02/96 Memo from Worley to Haggard | HP 042848 - HP 042849 | Haggard 677 |
| P-248 | | | | 10/16/96 Email from Haggard to Fox | HP 403887 | Haggard 678 |
| P-249 | | | | 04/02/97 Letter from Haggard to Haeussler | HP 026152 – HP 026155 | Haggard 679 |
| P-250 | | | | 04/02/97 Email from Haggard to Fox | HP 403886 | Haggard 680 |
| P-251 | | | | 04/16/99 Letter from Massing to Haggard | CR 0312009 | Haggard 683 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                                                      Page 42 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-252 | | | | 07/01/99 Letter from Fitzgerald to Haggard | HP 042851 - HP 042852 | Haggard 684 |
| P-253 | | | | 09/28/99 Letter from Haggard to Fitzgerald | HP 041134 - HP 041135 | Haggard 685 |
| P-254 | | | | 05/31/00 Faxed letter from Severson to Haggard | HP 042841 - HP 042847 | Haggard 686 |
| P-255 | | | | 12/28/00 Letter from Tannenbaum to Haggard re Invalidity Analysis | 002088 - 002100 | Haggard 687 |
| P-256 | | | | 12/28/00 Fulbright & Jaworski Invalidity Analysis | HP 042784 - HP 042834 | Haggard 688 |
| P-257 | | | | 01/09/95 Slides: Final Contract Wrap UP | HP 262186 - HP 262224 | Haggard 690 |
| P-258 | | | | 08/04/04 Plaintiffs' Notice of Deposition of HP | | Huff 300 |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                        Page 43 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-259 | | | | 06/20/04 Huff Declaration in Support of HP's Motion for Partial Summary Judgment | | Huff 301 |
| P-260 | | | | 11/00/93 Documents re PCX-U | HP 007723 | Huff 302 |
| P-261 | | | | 08/19/96 Kumar Slides re PA-8000 RISC CPU | HP 021076 - HP 021099 | Huff 303 |
| P-262 | | | | Note with attachment from Hunt to Kumar | HP 010027 - HP 010046 | Huff 304 |
| P-263 | | | | Documents regarding CPU | HP 010079 - HP 010081 | Huff 305 |
| P-264 | | | | 03/06/95 HP Press Release | HP 049580 - HP 049583 | Huff 306 |
| P-265 | | | | August 1997 Hewlett-Packard Journal | HP 007920 - HP 008050 | Huff 307 |
| P-266 | | | | HP e3000 Business Servers Ordering Guide--Chapter 4 | HP 072774 - HP 072878 | Huff 308 |
| P-267 | | | | AZOPFIELD28 Schematic | HP 015510 | Hunt 40 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                    Page 44 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-268 | | | | 06/06/03 Cornell's Notice of Deposition of HP | | Hunt 71 |
| P-269 | | | | 07/16/02 Deposition Transcript of Douglas Hunt | | Hunt 72 |
| P-270 | | | | MADL for PA-8000 | HP 025456 - HP 025463 | Hunt 73 |
| P-271 | | | | 07/01/88 MADL Language Reference, Ch. 15 | HP 003153 - HP 003283 | Hunt 74 |
| P-272 | | | | Collection of PA-8000 Net Lists | HP 026436 - HP 032380 | Hunt 75 |
| P-273 | | | | 08/08/02 Letter from Shelton to McKenzie enclosing Schematics | HP 020831.1 - HP 021046 | Hunt 76 |
| P-274 | | | | 07/10/03 HP's Responses to Plaintiffs' First Set of Requests for Admissions | | Hunt 77 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                                    Page 45 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-275 | | | | 12/16/02 HP's Responses to Plaintiff' Second Set of Interrogatories (No. 13) | | Hunt 78 |
| P-276 | | | | 05/30/03 HP's 1st Supp. Res to Plaintiff' Second Set of Interrogatories (No. 13) | | Hunt 79 |
| P-277 | | | | 04/04/03 HP's Eighth Supplemental Responses to Plaintiff' First Set of Interrogatories (Nos. 4, 6) | | Hunt 80 |
| P-278 | | | | 12/02/96 Memo from Worley to Haggard | HP 042848 - HP 042849 | Hunt 83 |
| P-279 | | | | OPFIELD 6 Schematic | HP 015535 | Hunt 90 |
| P-280 | | | | 11/04/91 Email from Mangelsdorf re PCXU Issues | HP 009905 - HP 009908 | Hunt 321 |
| P-281 | | | | 04/29/91 Memo from Lampman and Worley | HP 014842 - HP 014874 | Hunt 322 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                           Page 46 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-282 | | | | Aug. 1993 Slides/Documents re PCX-U | HP 052469 - HP 052544 | Hunt 323 |
| P-283 | | | | Mar. 1995, Hunt paper re PA-8000, CompCon '95 | HP 000881 - HP 000887 | Hunt 324 |
| P-284 | | | | Doug Hunt file re 64-bit PA-8000 | HP 026020 - HP 026106 | Hunt 325 |
| P-285 | | | | Slides re PA-8000 | HP 007709 - HP 007726 | Hunt 326 |
| P-286 | | | | Note with attachment from Hunt to Kumar | HP 010027 - HP 010046 | Hunt 327 |
| P-287 | | | | 10/19/94 HP PowerPoint re PA-8000 for Microprocessor Forum | HP 008565 – HP 008577 | Hunt 328 |
| P-288 | | | | 08/19/96 Kumar slides re HP PA-8000 RISC CPU | HP 021076 - HP 021099 | Hunt 329 |
| P-289 | | | | 03/06/95 HP Press Release | HP 055054 - HP 055121 | Hunt 330 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                                           Page 47 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-290 | | | | Slides re PA-8000 Application Driven Performance | HP 055058 - HP 055121 | Hunt 331 |
| P-291 | | | | U.S. Patent No. 4,807,115 | | Hwu 277 |
| P-292 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | CR 0310422 - CR 0310435 | Hwu 278 |
| P-293 | | | | Vice President's Biography, Wayne Johnson | | Johnson 524 |
| P-294 | | | | 04/05/02 Email from Marcek to Johnson, Adams and Cooper | HP 264685 - HP 264687 | Johnson 525 |
| P-295 | | | | 04/14/02 Email from Marcek to Johnson | HP 264688 - HP 264690 | Johnson 526 |
| P-296 | | | | April 2002 Email string between Marcek and Cooper | HP 264698 - HP 264699 | Johnson 527 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


 CASE NO:  <u>  01-CV-1974                </u>                                                     Page 48 of 319

DATE: _____

PRESIDING JUDGE: __ Hon. Randall R. Rader __


(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-297 | | | | 04/17/02 Email from Cooper to Johnson | HP 264675 | Johnson 528 |
| P-298 | | | | Apr. 2002 Email string between Zippel, Lampman, and Johnson | HP 264695 - HP 264696 | Johnson 529 |
| P-299 | | | | 04/30/02 Letter from Rawlings to Fiorina | CR 0312786 - CR 0312787 | Johnson 530 |
| P-300 | | | | 05/13/02 Letter from Baskins to Rawlings | CR 0315471 | Johnson 531 |
| P-301 | | | | 11/17/05 Globalization Implications for ERCs by Wayne Johnson | | Johnson 532 |
| P-302 | | | | U.S. Patent No. 4,807,115 | | Kipp 332 |
| P-303 | | | | 06/01/89 Architecture Binder | HP 021107 - HP 021412 | Kipp 333 |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO: __01-CV-1974_____                                    Page 49 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-304 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | | Kipp 334 |
| P-305 | | | | Slides re Performance Features of the 64-bit PA-8000 | HP 007709 - HP 007726 | Kipp 335 |
| P-306 | | | | 11/04/91 Email from Mangelsdorf re PCXU Issues | HP 009905 - HP 009908 | Kipp 336 |
| P-307 | | | | Aug. 1993 Slides/Documents re PCX-U | HP 052469 - HP 052544 | Kipp 337 |
| P-308 | | | | 04/29/91 Memo from Lampman and Worley | HP 014842 - HP 014874 | Kipp 338 |
| P-309 | | | | Mar. 1995 Hunt slides re PA-8000, CompCon '95 | HP 014297 - HP 014302 | Kipp 339 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                                    Page 50 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-310 | | | | 09/04/92 Slides, "PA-RISC High-End Futures" | HP 041417 - HP 041454 | Kipp 340 |
| P-311 | | | | 03/06/95 HP Press Release and HP Slides re PA-8000 | HP 055054 - HP 055121 | Kipp 341 |
| P-312 | | | | 05/24/96 Onyx ERS PCXU CPU, Ch. 4, Lotz, Lesartre & Kumar, "Out-of-Order Queue" | HP 002857; HP 002871 - HP 002883 | Kipp 343 |
| P-313 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors" | | Kumar 455 |
| P-314 | | | | U.S. Patent No. 4,807,115 | | Kumar 456 |
| P-315 | | | | 04/01/97 Kumar paper re HP PA-8000 RISC CPU | AK 00059 - AK 00067 | Kumar 457 |
| P-316 | | | | 08/01/97 paper re PA-RISC by Scott et al. | AK 00051 - AK 00058 | Kumar 458 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


## CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                                                Page 51 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-317 | | | | 08/19/96 Kumar paper re HP PA-8000 RISC CPU | AK 00001 - AK 00050 | Kumar 459 |
| P-318 | | | | Mar. 1995 Hunt slides re PA-8000, CompCon '95 | HP 010000 - HP 010007 | Kumar 460 |
| P-319 | | | | Note with attachment from Hunt to Kumar | HP 010027 - HP 010046 | Kumar 461 |
| P-320 | | | | 07/21/04 HP's Responses to Plaintiff' Fifth Set of Interrogatories | | Lesartre 230 |
| P-321 | | | | 05/05/98 U.S. Patent No. 5,748,934 (Lesartre et al.) | | Lesartre 231 |
| P-322 | | | | 08/18/98 U.S. Patent No. 5,796,997 (Lesartre & Lotz) | | Lesartre 232 |
| P-323 | | | | 08/25/98 U.S. Patent No. 5,799,167 (Lesartre) | | Lesartre 233 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                                         Page 52 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-324 | | | | 06/22/04 Lesartre Declaration in Support of HP's Motion for Partial Summary Judgment | | Lesartre 234 |
| P-325 | | | | Schematics | HP 003846; HP 015535; HP 018645; HP 060519; HP 020050; HP 019834; HP 019833; HP 018644; HP 017480- HP 017481; HP 003955; HP 017674; HP 018050; HP 018855; HP 018891; | Lesartre 235 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                                                                    Page 53 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| | | | | | HP 060520; HP 020089; HP 060733; HP 060769; HP 061153 | |
| P-326 | | | | 05/24/96 Onyx ERS PCXU CPU, Ch. 5, Santhanam et al. "PCXU for Compiler" | HP 002884 - HP 002917 | Lesartre 236 |
| P-327 | | | | 05/24/96 Onyx ERS PCXU CPU, Ch. 4, Lotz, Lesartre & Kumar, "Out-of-Order Queue" | HP 002857; HP 002871 - HP 002883 | Lesartre 237 |
| P-328 | | | | OPFIELD 6 Schematic | HP 015535 | Lesartre 238 |
| P-329 | | | | Schematics | HP 064152 - HP 064161 | Lesartre 239 |
| P-330 | | | | Document re Statistics on PCX-U | HP 009562 | Lesartre 240 |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                                                                                      Page 54 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                           ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-331 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | | Lesartre 241 |
| P-332 | | | | U.S. Patent No. 4,807,115 | | Lesartre 242 |
| P-333 | | | | "Exploiting Condition Nullification on the HP PA-8000" | HP 056762 - HP 056776 | Lesartre 244 |
| P-334 | | | | 04/29/91 Memo from Lampman and Worley | HP 014842 - HP 014874 | Lesartre 245 |
| P-335 | | | | PA-8000 Launchgrp1 Schematic | HP 500276 | Lesartre 483 |
| P-336 | | | | PA-8900 Opfield28 Schematic | HP 501012 | Lesartre 484 |
| P-337 | | | | NCB Sort5 Schematic | HP 500305 | Lesartre 485 |
| P-338 | | | | PA-8000 Rev. 2.5 Tfield4 Schematic | HP 500268 | Lesartre 486 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                                    Page 55 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-339 | | | | PA-8000 Rev. 2.5 DIVDEP1 Schematic | HP 500282 | Lesartre 487 |
| P-340 | | | | PA-8000 Launch_Req9 | HP 500294 | Lesartre 488 |
| P-341 | | | | PA-8000 REQB28 Schematic | HP 500284 | Lesartre 489 |
| P-342 | | | | PA-8000 LQUEUE128 Schematic | HP 500261 | Lesartre 490 |
| P-343 | | | | Lqueue128-Sort 55 Schematic | HP 015524 | Lesartre 491 |
| P-344 | | | | Tf_plat4 Schematic | HP 999112 | Lesartre 492 |
| P-345 | | | | Tf_plat4 Schematic | HP 999228 | Lesartre 493 |
| P-346 | | | | Tfield28 Schematic | HP 015547 | Lesartre 494 |
| P-347 | | | | 05/05/98 U.S. Patent No. 5,748,934 (Lesartre et al.) | | Lesartre 495 |
| P-348 | | | | PCXU Performance File | HP 264832 - HP 264857 | Lesartre 496 |
| P-349 | | | | 08/26/02 HP 9000 Superdome Enterprise Server Spec Sheet | | Lesartre 497 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                                    Page 56 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-350 | | | | 04/26/06 Plaintiffs' Amended Notice of Deposition of HP | | Lesartre 644 |
| P-351 | | | | 08/01/97 paper re PA-RISC by Scott et al. | | Lesartre 645 |
| P-352 | | | | 05/01/06 HP's 3rd Supp. Res o Plaintiffs' Interrogatories Approved by Court | | Lesartre 646 |
| P-353 | | | | Schulz, "HP-PA Processor Performance and Power" | HP 011232 - HP 011233 | Lesartre 647 |
| P-354 | | | | 10/28/96 "HP Pumps UP PA-8x00 Family," Microprocessor Report | HP 009994 - HP 009996 | Lesartre 648 |
| P-355 | | | | 05/24/96 Onyx ERS PCXU CPU | HP 002857 - HP 003152 | Lesartre 649 |
| P-356 | | | | 06/17/02 Cornell's Notice of Deposition of HP | | Lotz 1 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                                    Page 57 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-357 | | | | 03/27/02 Plaintiffs' First Set of Interrogatories | | Lotz 2 |
| P-358 | | | | 04/29/02 HP's Res to Plaintiff' First Set of Interrogatories | | Lotz 3 |
| P-359 | | | | 01/01/96 Gaddis & Lotz, "A 64-b Quad-Issue CMOS RISC Microprocessor" | HP 000897 - HP 000903 | Lotz 4 |
| P-360 | | | | 05/20/98 Barnes et al., Barracuda ERS PA8500 (PCXW) CPU | HP 015906 - HP 016299 | Lotz 6 |
| P-361 | | | | 1996 paper re IRB by Neela Gaddis et al. | | Lotz 7 |
| P-362 | | | | OPFIELD 6 Schematic | HP 015535 | Lotz 8 |
| P-363 | | | | Table of Large Scale Drawings Produced by Hewlett-Packard | | Lotz 9 |
| P-364 | | | | ARBCNTLICMP0 Schematic | HP 015559 | Lotz 10 |
| P-365 | | | | MQUEUEB28 Schematic | HP 015519 | Lotz 11 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                      Page 58 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-366 | | | | PCXU Verification/Control Complexity and Strategy | HP 014977 - HP 014981 | Lotz 16 |
| P-367 | | | | 05/24/96 PCXU CPU ERS, Chapters 14 & 15 | HP 003152 - HP 003750 | Lotz 21 |
| P-368 | | | | ALU0-PIPE1 Schematic | HP 015541 | Lotz 23 |
| P-369 | | | | 10/19/94 slides re PA-RISC PA-8000, Microprocessor Forum | HP 004937 - HP 004950 | Lotz 26 |
| P-370 | | | | 05/05/98 U.S. Patent No. 5,748,934 (Lesartre et al.) | | Lotz 27 |
| P-371 | | | | 08/18/98 U.S. Patent No. 5,796,997 (Lesartre & Lotz) | | Lotz 31 |
| P-372 | | | | 04/30/02 HP's Responses to Plaintiffs' First Set of Requests for Production | | Lotz 32 |
| P-373 | | | | 01/01/96 Gaddis & Lotz, "A 64-b Quad-Issue CMOS RISC Microprocessor" | | Lotz 193 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                          Page 59 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-374 | | | | Feb. 1996, Lotz et al., "A Quad-Issue Out-of-Order RISC CPU" | | Lotz 194 |
| P-375 | | | | LQ Overview | HP 022957 - HP 022973 | Lotz 195 |
| P-376 | | | | Kane, *PA RISC 2.0 Architecture* | | Lotz 196 |
| P-377 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | | Lotz 197 |
| P-378 | | | | 05/24/96 Onyx ERS PCXU CPU, Chapters 4 and 5 | HP 002857; HP 002871 - HP 002917 | Lotz 198 |
| P-379 | | | | AqueueB28 Schematic | HP 003770.1 | Lotz 199 |
| P-380 | | | | Nullification Diagram | | Lotz 200 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                              Page 60 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-381 | | | | 09/10/03 Letter from Brown to Fujiyama enclosing Benitez papers | HP 056751 - HP 056776 | Lotz 201 |
| P-382 | | | | 05/20/98 Barnes et al., Chapters 4 & 5, Barracuda ERS PA8500 (PCXW) CPU | HP 015906; HP 015941 - HP 015982 | Lotz 202 |
| P-383 | | | | 03/01/00 Barnes et al., Chapters 4 & 5, Landshark ERS PA-8600 CPU, Version 0.2 | HP 016300; HP 016340 - HP 016386 | Lotz 203 |
| P-384 | | | | 06/12/00 Barnes et al., Chapters 4 & 5, Piranha ERS PA-8700 CPU, Version 1.6 | HP 016698; HP 016726 - HP 016773 | Lotz 204 |
| P-385 | | | | OPFIELD 6 Schematic | HP 015535 | Lotz 205 |
| P-386 | | | | Schematic | HP 015545 | Lotz 206 |
| P-387 | | | | Schematic | HP 015514 | Lotz 207 |
| P-388 | | | | Schematic | HP 015568 | Lotz 208 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                              Page 61 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-389 | | | | 05/05/98 U.S. Patent No. 5,748,934 (Lesartre et al.) | | Lotz 209 |
| P-390 | | | | Schematics received on 08/08/02 | HP 020831.1 - HP 021046 | Lotz 210 |
| P-391 | | | | Address Re-order Buffer | HP 026016 - HP 026019 | Lotz 212 |
| P-392 | | | | Lotz, Slides w/comments: A Quad-issue Out-of-Order RISC CPU | HP 329216 - HP 329240 | Lotz 462 |
| P-393 | | | | Slides re the 64-bit PA-8000 | CR 0329317 - CR 0329338 | Lotz 464 |
| P-394 | | | | 08/19/96 Kumar Slides re HP PA-8000 RISC CPU | HP 329340 - HP 329351 | Lotz 465 |
| P-395 | | | | Sections of a schematic | HP 329352 - HP 329353 | Lotz 466 |
| P-396 | | | | Various schematics with handwritten notes | HP 329376 - HP 329398 | Lotz 470 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                    Page 62 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-397 | | | | 06/22/04 Lotz Declaration in Support of HP's Motion for Partial Summary Judgment | | Lotz 471 |
| P-398 | | | | OPFIELD 6 Schematic | HP 015535 | Lotz 472 |
| P-399 | | | | PA-8000 Rev 2.5 Tf_plat4 Schematic | HP 500320 | Lotz 473 |
| P-400 | | | | PA-8000 Rev. 2.5 Tf_plat 5 Schematic | HP 500321 | Lotz 474 |
| P-401 | | | | PA-8000 Rev 2.5 Tregcmp4 Schematic | HP 500272 | Lotz 475 |
| P-402 | | | | PA-8000 Rev. 2.5 Tf_plat 5 Schematic | HP 500321 | Lotz 476 |
| P-403 | | | | PA-8000 Rev 2.5 INSTO Schematic | HP 500269 | Lotz 477 |
| P-404 | | | | Schematic | HP 015545 | Lotz 478 |
| P-405 | | | | AqueueB28 Schematic | HP 003770.1 | Lotz 479 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                           Page 63 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-406 | | | | PA-8000 Rev 2.5 Opfield6 Schematic | HP 500271 | Lotz 480 |
| P-407 | | | | PA-8000 Rev 2.5 AXFIELD 28 Schematic | HP 500265 | Lotz 481 |
| P-408 | | | | PA-8900 Rev. 4.1 Alau_c3 Schematic | HP 500296 | Lotz 482 |
| P-409 | | | | 11/10/03 Declaration of Frederick Mann | | Mann 433 |
| P-410 | | | | Intel/HP Alliance Agreement Documents | HP 079395 - HP 079561 | Mann 434 |
| P-411 | | | | 08/07/97 Intel/HP Agreement for the H/G-G/H Program | HP 079562 - HP 079573 | Mann 435 |
| P-412 | | | | 07/31/98 Email from Wimer to Stearns | HP 048241 - HP 048244 | Mann 438 |
| P-413 | | | | HP PowerPoint Presentation re VLSI Technology Center | HP 078030 - HP 078072 | Mann 442 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                              Page 64 of 319

DATE: _____

PRESIDING JUDGE: __ Hon. Randall R. Rader __

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-414 | | | | Manufacturing Infrastructure File | HP 048324 - HP 048339 | Mann 443 |
| P-415 | | | | 09/03/04 Slides re roadmaps between August and November | HP 103185 - HP 103198 | Mann 445 |
| P-416 | | | | Slides: Roadmap Discussion Goals | HP 103207 - HP 103215 | Mann 446 |
| P-417 | | | | 02/23/96 Slides by Noller and Behn | HP 077148 - HP 077207 | Mann 447 |
| P-418 | | | | 10/00/98 Slides re ESG-VLI Technology Center | HP 078145 - HP 078168 | Mann 448 |
| P-419 | | | | 04/17/00 Slides re IA-64 Roadmap Meeting | HP 078807 - HP 078834 | Mann 449 |
| P-420 | | | | 3 Sets of 2000 Slides re IA64 Roadmap Meeting | HP 078880 – HP 078904 | Mann 450 |
| P-421 | | | | 02/26/01 Slides re IA64 Roadmap | HP 079033 – HP 079057 | Mann 451 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                        Page 65 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-422 | | | | 01/03/01 Zitner Slides re IA-64 Review | HP 078696 – HP 078722 | Mann 452 |
| P-423 | | | | HP Standards of Business Conduct | HP 339561 - HP 339588 | Marcek 691 |
| P-424 | | | | E-mails from Rick Schuette to James Severson | HP 041128; CR 0310759 | Marcek 692 |
| P-425 | | | | Dec. 2001 Email string between Cooper, Marcek and Wong | HP 264679 - HP 264680 | Marcek 694 |
| P-426 | | | | Jan 2002 Email string between Adams and Cooper | HP 264683 - HP 264684 | Marcek 695 |
| P-427 | | | | 01/20/02 Email from Marcek to Johnson | HP 264701 - HP 264702; HP 264676 - HP 264677 | Marcek 696 |
| P-428 | | | | 02/27/02 Email from Fontana to Universities | HP 264671 - HP 264672 | Marcek 697 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                      Page 66 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-429 | | | | 04/15/02 Notes by Daniel Marcek | HP 340471 - HP 340474 | Marcek 698 |
| P-430 | | | | 04/14/02 Email from Marcek to Johnson | HP 264688 - HP 264690 | Marcek 699 |
| P-431 | | | | Historical Contributions Report 1980-2001 (HP's Donations to Cornell) | HP 339173 - HP 339180 | Marcek 700 |
| P-432 | | | | Historical Contributions Report 1980-2002 (HP's Donations to Cornell) | HP 339166 - HP 339172 | Marcek 701 |
| P-433 | | | | Fall 2002 through Spring 2003 Activities Evaluation | HP 339532 - HP 339533 | Marcek 703 |
| P-434 | | | | HP's Chart re PA-Series Manufacturing | | Mele 1565 |
| P-435 | | | | 06/06/03 Cornell's Notice of Deposition of HP | | Noller 213 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>01-CV-1974</u>                                                                 Page 67 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-436 | | | | 04/01/00 HP Technical White Paper | HP 049714 - HP 049731 | Noller 214 |
| P-437 | | | | 08/27/92 Slide Presentation, "PA-RISC high end futures" | HP 041305 - HP 041340 | Noller 215 |
| P-438 | | | | HP PowerPoint Presentation, by Rick Steffens | HP 052330 - HP 052367 | Noller 216 |
| P-439 | | | | 09/03/03 Cover page of Court order | | Noller 217 |
| P-440 | | | | Aug. 1993 Slides/Documents re PCX-U | HP 052469 - HP 052544 | Noller 218 |
| P-441 | | | | 09/04/92 Slides, "PA-RISC High-End Futures" | HP 041417 - HP 041454 | Noller 219 |
| P-442 | | | | 02/05/93 Systems Technology Group Technology Plan, Fiscal Years 1993-1997 | HP 041236 - HP 041281 | Noller 220 |
| P-443 | | | | 01/09/96 PCX-U System Performance Update | HP 049149 – HP 049171 | Noller 221 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

## CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:  01-CV-1974                                    Page 68 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-444 | | | | 10/13/98 HP Press Release | HP 049647 - HP 049649 | Noller 222 |
| P-445 | | | | 01/22/99 Program Description of Landshark | HP 052326 | Noller 223 |
| P-446 | | | | PL1X Revenue by CPU by Price Band | HP 052376 - HP 052378 | Noller 224 |
| P-447 | | | | Forecast Business Performance | HP 048331 - HP 048336 | Noller 226 |
| P-448 | | | | HP PowerPoint Presentation on PA-RISC Processors | HP 051924 - HP 051971 | Noller 227 |
| P-449 | | | | Slides: PA-RISC Technology Roadmap | HP 051972 - HP 051991 | Noller 228 |
| P-450 | | | | Bob Noller 1995 | HP 051992 - HP 052019 | Noller 229 |
| P-451 | | | | Bob Noller 1996 File | HP 052040 - HP 052053 | Noller 230 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                             Page 69 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-452 | | | | Slides by Johnson re PA-8500 Processor | HP 052254 - HP 052286 | Noller 231 |
| P-453 | | | | Bob Noller 1997 | HP 052054 - HP 052077 | Noller 232 |
| P-454 | | | | VLSI Technology Operation, A Tradition of Leadership | HP 052288 - HP 052324 | Noller 233 |
| P-455 | | | | Slides; Processor Competitiveness | HP 052114 – HP 052122 | Noller 234 |
| P-456 | | | | 04/15/98 Paper by William H. Gertz re PA-RISC | HP 056567 - HP 056597 | Noller 235 |
| P-457 | | | | 10/04/93 "The Insider's Guide to Microprocessor Hardware," Microprocessor Report | HP 010185 - HP 010191 | Noller 236 |
| P-458 | | | | Various Charts re Performance | HP 010193 - HP 010196 | Noller 237 |
| P-459 | | | | 2003 Bozman et al., Platforms for a New Millennium | | Noller 238 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                                 Page 70 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-460 | | | | 04/03/96 HP Press Release | HP 041234 - HP 041235 | Noller 239 |
| P-461 | | | | 08/26/02, "TPC Benchmark C Full Disclosure Report" | | Noller 240 |
| P-462 | | | | 01/17/97 TPC (Transactional Processing Performance Council) Results | HP 009462 - HP 009481 | Noller 241 |
| P-463 | | | | 2000 HP e3000 Corporate Business Server 997 | | Noller 242 |
| P-464 | | | | 02/01/01 BSTO Competitive White Paper | HP 040924 - HP 040978 | Noller 243 |
| P-465 | | | | 03/06/95 HP Press Release | HP 049580 - HP 049583 | Noller 244 |
| P-466 | | | | 09/18/01 HP Press Release | HP 049732 - HP 049733 | Noller 245 |
| P-467 | | | | Lesartre & Hunt, paper re PA-8500 | | Noller 246 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                                          Page 71 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-468 | | | | Print outs from website re HP servers | | Noller 247 |
| P-469 | | | | 12/04/02 HP 05 series playbook | HP 040799 - HP 040816 | Noller 248 |
| P-470 | | | | 03/00/97 Slides re Systems Technology Division | HP 077338 - HP 077341 | Noller 377 |
| P-471 | | | | Bob Noller Files 1995 | HP 076857 – HP 077014 | Noller 378 |
| P-472 | | | | 10/18/95 Slides re HP Technology Strategy | HP 077299 - HP 077317 | Noller 379 |
| P-473 | | | | Slides re PA-8000 Application Driven Performance | HP 055058.A - HP 055065 | Noller 380 |
| P-474 | | | | Bob Noller Files 2001 | HP 079021 - HP 079032 | Noller 381 |
| P-475 | | | | 11/00/93 Documents re PCX-U | HP 007723 | Noller 382 |
| P-476 | | | | 03/12/97 HP Press Release | HP 017177 - HP 017179 | Noller 383 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974_____            Page 72 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-477 | | | | Schulz, "HP-PA Processor Performance and Power" | HP 011232 - HP 011233 | Noller 384 |
| P-478 | | | | 09/01/95 Slides re PA 8000 Demo | HP 010203 - HP 010208 | Noller 385 |
| P-479 | | | | HP White Paper | HP 009101 - HP 009103 | Noller 386 |
| P-480 | | | | 11/19/01 Press Release | HP 062858 - HP 062860 | Noller 387 |
| P-481 | | | | 04/00/98 Slides: HP's UNIX Competitive Position Overview | HP 077829 - HP 077894 | Noller 388 |
| P-482 | | | | 11/20/03 MAKO Document of Execution, by Carlos Theye | HP 064022 - HP 064109 | Noller 389 |
| P-483 | | | | 05/01/98 VTC PRO/Roadmap Meeting | HP 078112 | Noller 390 |
| P-484 | | | | Bob Noller Files 1997 | HP 077318 – HP 077326 | Noller 391 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                    Page 73 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-485 | | | | 02/23/96 Slides by Noller and Behn | HP 077148 - HP 077207 | Noller 392 |
| P-486 | | | | 07/18/97 WSY-STD Roadmap Meeting | HP 077753 - HP 077757 | Noller 393 |
| P-487 | | | | Intel/HP Alliance Agreement Documents | HP 079395 - HP 079561 | Noller 395 |
| P-488 | | | | 08/07/97 Intel/HP Agreement for the H/G-G/H Program | HP 079562 - HP 079573 | Noller 396 |
| P-489 | | | | 11/17/00 Intel/HP Alliance Agreement Extension | HP 079574 - HP 079761 | Noller 397 |
| P-490 | | | | HP PowerPoint Presentation re VLSI Technology Center | HP 078030 - HP 078072 | Noller 398 |
| P-491 | | | | Bob Noller Files 1998 | HP 077783 - HP 077812 | Noller 399 |
| P-492 | | | | 10/00/98 Slides: ESG-VLI Technology Center: HP Processor Roadmaps | HP 078145 - HP 078168 | Noller 400 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                      Page 74 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-493 | | | | 07/01/98 ESG System Roadmap Objectives V 1.9 | HP 078191 | Noller 401 |
| P-494 | | | | 02/00/99 ESG Platform Roadmap Objectives V 2.4 | HP 078395 | Noller 402 |
| P-495 | | | | 03/09/01 Q201 BSTO Roadmap | HP 078425 | Noller 403 |
| P-496 | | | | 07/20/00 BCC/HSTO Platform Roadmap | HP 078430 | Noller 404 |
| P-497 | | | | 08/02/00 Slides: Competitive Update SVTO Planning & Support | HP 078434 - HP 078444 | Noller 405 |
| P-498 | | | | 10/20/98 PowerPoint Presentation by Nick Earle | HP 077952 - HP 077985 | Noller 406 |
| P-499 | | | | 03/25/98 Agenda and Suggestions regarding Industry Consultant Event | HP 078007 | Noller 407 |
| P-500 | | | | Slides: Customer Feedback | HP 078010 - HP 078027 | Noller 408 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                                      Page 75 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-501 | | | | 04/17/00 Slides re IA-64 Roadmap Meeting | HP 078807 - HP 078834 | Noller 409 |
| P-502 | | | | 3 Sets of 2000 Slides re IA64 Roadmap Meeting | HP 078880 – HP 078904 | Noller 410 |
| P-503 | | | | 10/01/00 HP Slides re McKinley | HP 078911 - HP 078944 | Noller 411 |
| P-504 | | | | 02/26/01 Slides re IA64 Roadmap | HP 079033 – HP 079057 | Noller 412 |
| P-505 | | | | 01/03/01 Slides re IA-64 Review | HP 078696 – HP 078722 | Noller 413 |
| P-506 | | | | 10/01/01 Slides: Value Supply Chain | HP 078396 - HP 078411 | Noller 415 |
| P-507 | | | | PL1X Revenue by CPU by Price Band | HP 052376.A; HP 052377.A; HP 052378.A | Noller 416 |
| P-508 | | | | 08/31/06 Plaintiffs' Notice of Deposition of Osterndorf | | Osterndorf 797 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                    Page 76 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-509 | | | | 07/28/06 Expert Report of John F. Osterndorf | | Osterndorf 798 |
| P-510 | | | | 06/28/06 RoyaltySource IP Database Abstract | HP 344186 - HP 344188 | Osterndorf 800 |
| P-511 | | | | 03/00/05 paper by Mann, Texas Law Review | | Osterndorf 801 |
| P-512 | | | | 03/10/97 IBM/Uniphase Patent License Agreement | | Osterndorf 802 |
| P-513 | | | | 12/02/05 Vaughn Declaration of in Support of HP's Motion for Protective Order | | Osterndorf 803 |
| P-514 | | | | Intel/HP Alliance Agreement Documents | Intel 11039 - Intel 11205 | Osterndorf 804 |
| P-515 | | | | Osterndorf Expert Report, Attachment B | | Osterndorf 805 |
| P-516 | | | | 08/07/97 Intel/HP Agreement for the H/G-G/H Program | Intel 11206 - Intel 11217 | Osterndorf 806 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                                    Page 77 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-517 | | | | 07/16/97 Fax from Fitzgerald to Haeussler and Torng | CR 0315472 - CR 0315493 | Osterndorf 807 |
| P-518 | | | | Collection of Correspondence Between Walter Haeussler and Intel | CR 0310747; CR 0312899; CR 0315435; CR 0314741; JF 0005; CR 0312924- CR 0312925; CR 0315467; JF 0002-4; CR 0315448- CR 0315449; CR 0315578- CR 0315581; CR 0314981; CR 0314983; CR 0315514- | Osterndorf 808 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                     Page 78 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| | | | | | CR 0315520 | |
| P-519 | | | | 08/30/96 Letter from Walter Haeussler to Brigham | NP 0003 - NP 0025 | Osterndorf 809 |
| P-520 | | | | *Georgia Pacific v. United States Plywood* | | Osterndorf 810 |
| P-521 | | | | 04/01/00 HP Technical White Paper | HP 725535 - HP 725535.0018 | Osterndorf 811 |
| P-522 | | | | 05/01/06 HP's 3rd Supp. Res to Plaintiffs' Interrogatories Approved by Court | | Osterndorf 812 |
| P-523 | | | | 01/16/06 MMP Portfolio License Agreement | HP 339183 - HP 339204 | Osterndorf 813 |
| P-524 | | | | 04/26/90 Article I, Architecture Transfer and License between Hitachi and HP | HP 339236 - HP 339269 | Osterndorf 814 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                                                               Page 79 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-525 | | | | 09/26/05 Order re Discovery Disputes, Preclusion Order re Customers | | Osterndorf 815 |
| P-526 | | | | 03/06/95 HP Press Release | HP 049580 - HP 049583 | Osterndorf 816 |
| P-527 | | | | 11/02/95 HP Press Release | HP 049588 - HP 049591 | Osterndorf 817 |
| P-528 | | | | 04/03/96 HP Press Release | HP 041234 - HP 041235 | Osterndorf 818 |
| P-529 | | | | 07/28/06 Parkhurst Rebuttal Report, Exhibit 1 | | Parkhurst 901 |
| P-530 | | | | 07/28/06 Parkhurst Report re willfulness | | Parkhurst 902 |
| P-531 | | | | 06/22/06 Parkhurst Report re Inequitable Conduct | | Parkhurst 903 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                            Page 80 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-532 | | | | 06/30/06 Letter from Gibson to Kim attaching supplemental appendices A-C to Parkhurst's 6/22/06 Expert Report | | Parkhurst 904 |
| P-533 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | HP 000477 - HP 000490 | Parkhurst 905 |
| P-534 | | | | Patent File History for U.S. Patent No. 4,807,115 | HP 000336 - HP 000609 | Parkhurst 907 |
| P-535 | | | | U.S. Patent No. 4,807,115 | HP 041724 - HP 041731 | Parkhurst 908 |
| P-536 | | | | 03/26/04 Claim Construction Order (Dkt. No. 225) | | Parkhurst 909 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                                    Page 81 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-537 | | | | 12/05/94 Letter from Haeussler to Wong | HP 041131 | Parkhurst 910 |
| P-538 | | | | 04/11/95 Letter from Haeussler to Wong | CR 0312913 | Parkhurst 911 |
| P-539 | | | | Robert Sterne Expert Report, Exhibit 3 | | Parkhurst 912 |
| P-540 | | | | 06/01/89 Johnson, "Super-Scalar Processor Design" | HP 021267 - HP 021412 | Parkhurst 914 |
| P-541 | | | | 10/04/06 Invoice from Parkhurst | | Parkhurst 915 |
| P-542 | | | | 06/14/06 Expert Consulting Agreement | RP 001 – RP 002 | Parkhurst 916 |
| P-543 | | | | PA-RISC 8xxx CTO Manufacturing Value Chain | | Phelps 641 |
| P-544 | | | | Spreadsheets re Net Revenues | | Phelps 642 |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                                          Page 82 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-545 | | | | 05/31/05 World Wide PA-RISC Shipment Report | | Phelps 643 |
| P-546 | | | | 11/16/05 Plaintiffs' Notice of Deposition of HP | | Santhanam 533 |
| P-547 | | | | 05/24/96 Onyx ERS PCXU CPU | HP 002857 - HP 003152 | Santhanam 534 |
| P-548 | | | | "Exploiting Condition Nullification on the HP PA-8000" | HP 056762 - HP 056776 | Santhanam 535 |
| P-549 | | | | 04/28/06 Subpoena directed to Richard Schuette | | Schuette 650 |
| P-550 | | | | 04/28/06 Plaintiffs' Second Amended Notice of Deposition of Richard F. Schuette | | Schuette 651 |
| P-551 | | | | 04/14/06 Schuette's Consulting Agreement | HP 339557 - HP 339559 | Schuette 652 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                              Page 83 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-552 | | | | 12/02/96 Memo from Worley to Haggard | HP 042848 - HP 042849 | Schuette 653 |
| P-553 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | HP 000477 - HP 000490 | Schuette 655 |
| P-554 | | | | Apr. 2005 HP Standards of Business Conduct | HP 264617 - HP 264657 | Schuette 656 |
| P-555 | | | | 12/28/00 Fulbright & Jaworski Invalidity Analysis | 006571 - 006621; HP 042784 – HP 042834 | Schuette 657 |
| P-556 | | | | 10/30/01 Memo from Papalas to Schuette | 001588 - 001594 | Schuette 659 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                          Page 84 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-557 | | | | 08/17/01 Letter from Mingle to Haggard | 00027 - 00051 | Schuette 660 |
| P-558 | | | | 08/27/01 Ltr from Schuette to Mingle | CR 0310758 | Schuette 661 |
| P-559 | | | | 11/09/01 Email from Schuette to Severson | CR 0310759 | Schuette 662 |
| P-560 | | | | 11/21/01 Email from Abzug (IBM) to Schuette re Cornell patent | HP 066712 | Schuette 664 |
| P-561 | | | | 01/23/02 Email from Abzug (IBM) to Schuette re Cornell patent | IBM 500180 | Schuette 665 |
| P-562 | | | | 04/30/02 Letter from Rawlings to Fiorina | CR 0312786 - CR 0312787 | Schuette 666 |
| P-563 | | | | 05/13/02 Letter from Baskins to Rawlings | CR 0315471 | Schuette 667 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                              Page 85 of 319

DATE: _____

PRESIDING JUDGE: <u>  Hon. Randall R. Rader  </u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-564 | | | | 07/19/02 Email from Schuette to Steffens | HP 044033 - HP 044034 | Schuette 668 |
| P-565 | | | | 2001-2002 Emails between HP and IBM re Cornell patent | HP 066712; IBM 500180 - IBM 500183 | Schrader 417 |
| P-566 | | | | 04/15/98 Paper by William H. Gertz re PA-RISC | HP 056567 - HP 056597 | Schrader 419 |
| P-567 | | | | 10/31/03 HP's Responses to Plaintiffs' Fourth Set of Requests for Admissions | | Schrader 420 |
| P-568 | | | | 04/09/99 Addendum to the Manufacturing Agreement Between HP and IBM | HP 062649 - HP 062660 | Schrader 423 |
| P-569 | | | | 12/03/99 Email from Shrader to Sjortal | HP 055999 - HP 056013 | Schrader 424 |
| P-570 | | | | 04/09/99 HP/IBM PA-8000 Back-half Addendum | HP 062626 - HP 062646 | Schrader 425 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                    Page 86 of 319

DATE: _____

PRESIDING JUDGE:  Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-571 | | | | Addendum 1 to Agreement No. 000209 | HP 064110 - HP 064132 | Schrader 426 |
| P-572 | | | | Addendum 2 to Manufacturing Agreement (IBM) | HP 064133 - HP 064142 | Schrader 427 |
| P-573 | | | | Addendum 3 to Manufacturing Agreement (IBM) | HP 143963 - HP 143971 | Schrader 428 |
| P-574 | | | | 04/09/99 HP/IBM PA-8900 Addendum Manufacturing Agreement | HP 143954 - HP 143962 | Schrader 429 |
| P-575 | | | | 04/09/99 PA-8900 Back-half Addendum (IBM) | HP 143972 - HP 143989 | Schrader 430 |
| P-576 | | | | 12/23/04 Amendment 3 to the Manufacturing Agreement (IBM) | HP 143990 - HP 144000 | Schrader 431 |
| P-577 | | | | 2000-2001 Purchase Orders | HP 040356 - HP 040362 | Schrader 432 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  _01-CV-1974_____                         Page 87 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-578 | | | | 01/14/06 James A. Severson, Ph.D. CV | | Severson 1187 |
| P-579 | | | | 06/00/02 James E. Smith CV | | Smith 1015 |
| P-580 | | | | 05/27/03 Letter from McKenzie to De Vera | | P.M. Smith 344 |
| P-581 | | | | 06/20/03 Letter from Vaughn to McKenzie | | P.M. Smith 345 |
| P-582 | | | | 11/10/03 De Vera Declaration in Support of Intel's Opposition to Motion to Compel | | P.M. Smith 346 |
| P-583 | | | | 11/05/03 De Vera Declaration re Intel's Compliance with Subpoena | | P.M. Smith 347 |
| P-584 | | | | Intel/HP Alliance Agreement Documents | Intel 11039 - Intel 11205 | P.M. Smith 348 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                              Page 88 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-585 | | | | Intel/HP Alliance Agreement Documents | 860doc00001 - 860doc00160 | P.M. Smith 349 |
| P-586 | | | | 06/09/05 Letter from Arand to Anderson | | P.M. Smith 350 |
| P-587 | | | | 08/07/97 Intel/HP Agreement for the H/G-G/H Program | Intel 11206 - Intel 11217 | P.M. Smith 351 |
| P-588 | | | | 08/07/97 Intel/HP Agreement for the H/G-G/H Program | 860doc00161 - 860doc00171 | P.M. Smith 352 |
| P-589 | | | | 10/00/99 Slides: HP Cuda Program Overview by C. Brady | Intel 00016 - Intel 00028 | P.M. Smith 353 |
| P-590 | | | | 11/10/03 Brady Declaration in Support of Intel's Opposition to Motion to Compel | | P.M. Smith 354 |
| P-591 | | | | 01/25/01 Slides: Cuda Multi-Pass Proposal by Chris Brady | Intel 07800 - Intel 07819 | P.M. Smith 355 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                                                    Page 89 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-592 | | | | 07/16/98 Hemanth S. Kumar, *Cuda Project Status* | Intel 00288- Intel 00296 | P.M. Smith 356 |
| P-593 | | | | 06/14/00 Slides: HP Program Overview by Rick Curulla | Intel 00076 - Intel 00084 | P.M. Smith 357 |
| P-594 | | | | 11/17/00 Intel/HP Alliance Agreement Extension | HP 079574 - HP 079761 | P.M. Smith 358 |
| P-595 | | | | Example purchase orders for the PA-8500 and PA-8600 | HP 038500 - HP 038530 | P.M. Smith 360 |
| P-596 | | | | 05/14/07 Letter from Wellman to Faulkner | | P.M. Smith 951 |
| P-597 | | | | 08/12/97 Fax from Chen to Haeussler | CR 0315514 - CR 0315520 | P.M. Smith 952 |
| P-598 | | | | 11/28/05 Intel's Objections to HP's 30(B)(6) Deposition Subpoena | | P.M. Smith 953 |
| P-599 | | | | 11/09/05 HP's Subpoena on Intel | | P.M. Smith 1556 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


 CASE NO: <u>  01-CV-1974                </u>                                               Page 90 of 319

DATE: _____

PRESIDING JUDGE: <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-600 | | | | U.S. Patent No. 4,807,115 | | Stearns 106 |
| P-601 | | | | 02/11/03 HP's Sixth Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 6-7) | | Stearns 107 |
| P-602 | | | | 05/30/03 HP's Ninth Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 5-8) | | Stearns 108 |
| P-603 | | | | 01/01/96 IBM/HP Cross-License Agreement | HP 040508 - HP 040521 | Stearns 109 |
| P-604 | | | | 02/05/02 IBM Cuda/Landshark Document of Execution | HP 041178 - HP 041206 | Stearns 118 |
| P-605 | | | | 10/30/02 IBM Piranha and Payara Document of Execution | HP 041137 - HP 041177 | Stearns 119 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u> 01-CV-1974 </u>                                                      Page 91 of 319

DATE: _____

PRESIDING JUDGE: <u>  Hon. Randall R. Rader  </u>

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-606 | | | | 04/01/98 Annual Agreement between Digital Testing Services (DTS) and HP | HP 041542 - HP 041553 | Stearns 121 |
| P-607 | | | | 08/31/06 Plaintiffs' Notice of Deposition of Swartzlande | | Swartzlander 870 |
| P-608 | | | | 07/28/06 Swartzlander Rebuttal Expert Report | | Swartzlander 871 |
| P-609 | | | | Swartzlander Rebuttal Report, Exhibit 1 | | Swartzlander 872 |
| P-610 | | | | Swartzlander Rebuttal Report, Exhibit 2 | | Swartzlander 873 |
| P-611 | | | | Swartzlander Rebuttal Report, Exhibit 3 | | Swartzlander 874 |
| P-612 | | | | Swartzlander Rebuttal Report, Exhibit 4 | | Swartzlander 875 |
| P-613 | | | | Swartzlander Rebuttal Report, Exhibit 5 | | Swartzlander 876 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:  01-CV-1974                          Page 92 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-614 | | | | 03/26/04 Claim Construction Order | | Swartzlander 882 |
| P-615 | | | | 06/22/06 Expert Report of James E. Smith | | Swartzlander 883 |
| P-616 | | | | Appendix A to James E Smith Expert Report | | Swartzlander 884 |
| P-617 | | | | 06/20/05 Expert Consultant Agreement | | Swartzlander 885 |
| P-618 | | | | 07/29/05 Invoice from Swartzlander | | Swartzlander 886 |
| P-619 | | | | Excerpts from Shiva, *Introduction to Logic Design* | | Swartzlander 887 |
| P-620 | | | | Hand-drawn examples by Dr. Swartzlander | | Swartzlander 888 |
| P-621 | | | | 05/24/96 Onyx ERS PCXU CPU, Ch. 4, Lotz, Lesartre & Kumar, "Out-of-Order Queue" | HP 002871 - HP 002883 | Swartzlander 889 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:  01-CV-1974                                                            Page 93 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-622 | | | | 04/01/97 Kumar, "The HP PA-8000 RISC CPU" | AK 00059 - AK 00067 | Swartzlander 891 |
| P-623 | | | | Excerpts from Patt & Sanjay, *Introduction to Computing Systems*, 2d Ed. | | Swartzlander 892 |
| P-624 | | | | OPFIELD 6 Schematic | HP 015535 | Swartzlander 893 |
| P-625 | | | | U.S. Patent No. 4,807,115 | HP 000001 - HP 000008 | Swartzlander 894 |
| P-626 | | | | Excerpts from Roth, Jr., *Fundamentals of Logic Design*, 3rd Ed. | | Swartzlander 895 |
| P-627 | | | | 08/01/97 "Four-Way Superscalar PA-RISC Processors," by Scott et al. | HP 006841 - HP 006848 | Swartzlander 897 |
| P-628 | | | | Page 35 (Figure 8) from Swartzlander Report | | Swartzlander 898 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974  </u>                                                                Page 94 of 319

DATE: _____

PRESIDING JUDGE:  <u>  Hon. Randall R. Rader  </u>

(X) PLAINTIFFS                              ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-629 | | | | PA-8900 Rev. 4.1 Tfield4 Schematic | HP 501009 | Swartzlander 899 |
| P-630 | | | | 06/22/06 Swartzlander Expert Report | | Swartzlander 900 |
| P-631 | | | | 06/01/89 Architecture Binder | HP 021107 - HP 021412 | Tanksalvala 310 |
| P-632 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | | Tanksalvala 311 |
| P-633 | | | | 01/24/93 Memo from Nickel to PCX-U Team | HP 006823 - HP 006833 | Tanksalvala 312 |
| P-634 | | | | 04/29/91 Memo from Lampman and Worley | HP 014842 - HP 014874 | Tanksalvala 313 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974  </u>                                    Page 95 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader  </u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-635 | | | | 12/19/94 Memo from DeWeese to various individuals | HP 010104 - HP 010114 | Tanksalvala 314 |
| P-636 | | | | 01/10/95 Memo from Pat, Doug attaching Hunt's CompCon paper on PCX-U | HP 010011 - HP 010017 | Tanksalvala 315 |
| P-637 | | | | 08/27/92 Slide Presentation, "PA-RISC high end futures" | HP 041305 - HP 041340 | Tanksalvala 316 |
| P-638 | | | | Aug. 1993 Slides/Documents re PCX-U | HP 052469 - HP 052544 | Tanksalvala 317 |
| P-639 | | | | 01/19/94 Fax from Jensen to Flahive and Tanksalvala | HP 102337 - HP 102348 | Tanksalvala 318 |
| P-640 | | | | 1997 Organizational Information | HP 048316 - HP 048323 | Tanksalvala 320 |
| P-641 | | | | 06/15/05 Subpoena and Notice of Deposition of Fulbright & Jaworski | | Tannenbaum 1 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                                    Page 96 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-642 | | | | 11/09/99 Invoice | 000103 - 000106 | Tannenbaum 2 |
| P-643 | | | | Various Articles | 004407 - 004455 | Tannenbaum 3 |
| P-644 | | | | 09/01/95 paper by Ricky Benitez | HP 056751 - HP 056761 | Tannenbaum 4 |
| P-645 | | | | "Exploiting Condition Nullification on the HP PA-8000" | HP 056762 - HP 056776 | Tannenbaum 5 |
| P-646 | | | | OPFIELD 6 Schematic | HP 015535 | Tannenbaum 6 |
| P-647 | | | | 10/30/01 Memo from Papalas to Schuette | 001588 - 001594 | Tannenbaum 10 |
| P-648 | | | | 02/21/01 Fax from Schuette to Papalas | 000052 | Tannenbaum 11 |
| P-649 | | | | 12/28/00 Fulbright & Jaworski Invalidity Analysis | 006571 - 006621 | Tannenbaum 12 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                    Page 97 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-650 | | | | 12/02/96 Memo from Worley to Haggard | 000092 - 000093 | Tannenbaum 13 |
| P-651 | | | | 12/30/99 Faxed letter from Fitzgerald to Haggard | 000073 - 000075 | Tannenbaum 14 |
| P-652 | | | | 09/26/03 Plaintiffs' Notice of Deposition of Fulbright and Jaworski and Subpoena | | Tannenbaum 249 |
| P-653 | | | | U.S. Patent No. 4,807,115 | | Tannenbaum 250 |
| P-654 | | | | 09/15/99 F&J Matter Confirmation Report | 000076 - 000077.1 | Tannenbaum 251 |
| P-655 | | | | 12/28/00 Fulbright & Jaworski Invalidity Analysis | 006571 - 006589 | Tannenbaum 253 |
| P-656 | | | | 05/24/96 Onyx ERS PCXU CPU, Chapters 4 and 5 | HP 002857 - HP 002860; HP 002871 - HP 002917 | Tannenbaum 255 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974 _____                                    Page 98 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-657 | | | | 08/28/03 letter from Chiaviello to Fujiyama | 000111 - 000264 | Tannenbaum 256 |
| P-658 | | | | 2001, 2002, 2003 Invoices | 000231; 000237; 000258; 000263 | Tannenbaum 257 |
| P-659 | | | | 08/04/00 Crystal City patent Searches & Services ltr to Mr. Gupta | 001714-21; 003310; 003336; 003420; 003619; 003781; 003842; 003869; 003916; 001173-76 | Tannenbaum 258 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                                  Page 99 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-660 | | | | 11/16/01 Optipat document delivery for patent orders | 001726 - 001782 | Tannenbaum 259 |
| P-661 | | | | Code: \CD-20030207\AGE El BDL | HP 026502 - HP 026507 | Tannenbaum 260 |
| P-662 | | | | Code | HP 024677; HP 024337-39 | Tannenbaum 261 |
| P-663 | | | | Schematic | HP 020831.1 | Tannenbaum 262 |
| P-664 | | | | 11/16/99 Shipping label to Mr. Haggard from Mr. Carlson | 000025 | Tannenbaum 263 |
| P-665 | | | | U.S. Patent No. 4,807,115, with handwritten notes | 001602 - 001609 | Tannenbaum 264 |
| P-666 | | | | 03/01/00 File memo - Notes re call to Al Haggard | 000068 | Tannenbaum 265 |
| P-667 | | | | 08/09/00 Letter from Tran (Crystal City Patent Searches) | 001783 | Tannenbaum 266 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                           Page 100 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-668 | | | | Oct. and Nov. 1999 Invoices | 000103 - 000110 | Tannenbaum 268 |
| P-669 | | | | 10/09/03 HP's Response to re Production of Opinion(s) of Counsel | | Tannenbaum 269 |
| P-670 | | | | Hwa C. Torng Bibliography | | Torng 1013 |
| P-671 | | | | 07/10/84 Letter from IBM to Frank Feocco | IBM 000009 - IBM 000018 | Torng 1111 |
| P-672 | | | | 05/28/07 Georgia Pacific v United States Plywood, 318 F. Supp. 1116 | | Wallace 819 |
| P-673 | | | | 01/13/06 Excerpts from IMX, Inc. v Lending Tree | | Wallace 820 |
| P-674 | | | | 07/28/06 Wallace Expert Report | | Wallace 821 |
| P-675 | | | | Wallace Expert Report Exhibits | | Wallace 822 |
| P-676 | | | | Spreadsheets of Asian Company module Sales | HP 262463 - HP 262466 | Wallace 823 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974_____                                     Page 101 of 319

DATE: _____

PRESIDING JUDGE: __ Hon. Randall R. Rader __

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-677 | | | | 04/26/90 Hitachi/HP Article I, Architecture Transfer and License | HP 339236 - HP 339269 | Wallace 824 |
| P-678 | | | | 04/27/90 Master Terms and Conditions between Hitachi and HP | HP 068365 - HP 068526 | Wallace 825 |
| P-679 | | | | Master Terms and Conditions between NEC Corp. and HP | HP 068262 - HP 068364 | Wallace 826 |
| P-680 | | | | 05/12/03 Expert Consultant Agreement | BW 0001 – BW 0027 | Wallace 827 |
| P-681 | | | | 03/07/05 HP's First Supplemental Responses to Plaintiffs' Seventh Set of Interrogatories | | Wallace 828 |
| P-682 | | | | OSRM FY05; 06/03/05 HP Invoice to CB Technologies | HP 341181 - HP 341190 | Wallace 829 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                              Page 102 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-683 | | | | OSRM FY04; 08/21/04 Invoice from HP to Avnet Computers | HP 340727 - HP 340736 | Wallace 830 |
| P-684 | | | | Financial Data Warehouse, HPQ Consolidated Reporting Revenue | | Wallace 831 |
| P-685 | | | | 07/00/04 OSRM Detailed Reporting Data Dictionary | | Wallace 832 |
| P-686 | | | | 09/08/05 Excerpts from Deposition of John K. Wheeler | | Wallace 833 |
| P-687 | | | | 08/11/95 Marked up copy of the 8/10/92 Q&As | HP 262002 - HP 262013 | Wallace 834 |
| P-688 | | | | 10/11/05 Order re HP's Motion for Reconsideration | | Wallace 835 |
| P-689 | | | | 07/30/04 Plaintiffs' Notice of Deposition of HP | | Wheeler 361 |
| P-690 | | | | 08/04/04 Plaintiffs' Notice of Deposition of HP | | Wheeler 362 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                          Page 103 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-691 | | | | 08/01/05 Letter from Brown to Poplawski | | Wheeler 363 |
| P-692 | | | | 08/12/05 Subpoena directed to John Wheeler | | Wheeler 364 |
| P-693 | | | | 03/06/95 HP Press Release | HP 049580 - HP 049583 | Wheeler 365 |
| P-694 | | | | 12/19/94 Memo from DeWeese to various individuals | HP 010104 - HP 010114 | Wheeler 366 |
| P-695 | | | | Mar. 1995 Hunt paper re 64-bit PA-8000 | HP 009242 - HP 009247 | Wheeler 367 |
| P-696 | | | | 05/23/96 Resume of John Wheeler | HP 142691 - HP 142697 | Wheeler 368 |
| P-697 | | | | 04/08/02 Email from Busch to Wheeler | HP 132285 - HP 132286 | Wheeler 369 |
| P-698 | | | | 05/23/96 Resume of John Wheeler | HP 132271 - HP 132273 | Wheeler 370 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                              Page 104 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-699 | | | | 02/05/93 Systems Technology Group Technology Plan | HP 041236 - HP 041281 | Wheeler 371 |
| P-700 | | | | 04/29/91 Memo from Lampman and Worley | HP 014842 - HP 014874 | Wheeler 372 |
| P-701 | | | | 08/27/92 Slide Presentation, "PA-RISC high end futures" | HP 041305 - HP 041340 | Wheeler 373 |
| P-702 | | | | 08/19/96 Kumar Slides re HP PA-8000 RISC CPU | HP 021076 - HP 021099 | Wheeler 374 |
| P-703 | | | | Aug. 1993 Slides/Documents re PCX-U | HP 052469 - HP 052544 | Wheeler 375 |
| P-704 | | | | 07/19/02 Email from Schuette to Steffens | HP 044033 - HP 044034 | Wheeler 376 |
| P-705 | | | | 11/09/05 Plaintiffs' Notice of Rule 30(b)(6) Deposition | | Wheeler 498 |
| P-706 | | | | 12/02/96 Memo from Worley to Haggard | HP 042848 - HP 042849 | Wheeler 499 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO: __01-CV-1974_____                                    Page 105 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-707 | | | | 07/21/88 Letter from Haeussler to Birnbaum | CR 0312013 - CR 0312014 | Wheeler 501 |
| P-708 | | | | 08/30/96 Letter from Walter Haeussler to Brigham | HP 026144 - HP 026151 | Wheeler 502 |
| P-709 | | | | 06/07/00 Agenda for HP/CU Meeting | HP 042842 - HP 042847 | Wheeler 505 |
| P-710 | | | | 07/19/02 Email from Schuette to Steffens | HP 044033 - HP 044034 | Wheeler 507 |
| P-711 | | | | 11/16/99 Table of Contents to Fulbright & Jaworski Opinion | 007712 - 007714 | Wheeler 508 |
| P-712 | | | | 11/16/99 Exhibit E to 11/16/99 F&J Non-Infringement Analysis | 008392 - 008420 | Wheeler 509 |
| P-713 | | | | 10/12/01 Appendix C to Fulbright & Jaworski Opinion Letter | 004407 - 004440 | Wheeler 510 |
| P-714 | | | | 04/10/06 letter from Alonso to Fujiyama | HP 339092 - HP 339093 | Wheeler 604 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                </u>                                                          Page 106 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                           ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-715 | | | | 03/24/06 Plaintiffs' Amended Notice of 30(b)(6) Deposition | | Wheeler 605 |
| P-716 | | | | 01/31/05 HP's First Supplemental Responses to Plaintiffs' Fifth Set of Interrogatories | | Wheeler 606 |
| P-717 | | | | 01/18/06 HP's Second Supplemental Responses to Plaintiffs' Fifth Set of Interrogatories | | Wheeler 607 |
| P-718 | | | | 07/21/88 Letter from Haeussler to Birnbaum | CR 0312013 - CR 0312014 | Wheeler 608 |
| P-719 | | | | 12/05/94 Letter from Haeussler to Wong | HP 041131 | Wheeler 609 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                             Page 107 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-720 | | | | 11/14/94 "PA-8000 Combines Complexity and Speed," Microprocessor Report | HP 010091 - HP 010095; MS 000077 - MS 000082 | Wheeler 610 |
| P-721 | | | | 04/11/95 Letter from Haeussler to Wong | CR 0312913 | Wheeler 611 |
| P-722 | | | | 04/19/95 Letter from Kimberly Zuehlke to Haeussler | CR 0310749 | Wheeler 612 |
| P-723 | | | | 07/10/95 Letter from Wong to Haeussler | CR 0310748 | Wheeler 613 |
| P-724 | | | | 08/30/96 Letter from Walter Haeussler to Brigham | HP 026144 - HP 026151 | Wheeler 614 |
| P-725 | | | | 09/16/96 Letter from Fromm to Haeussler | CR 0310932 | Wheeler 615 |
| P-726 | | | | 09/16/96 Letter from Fromm to Haeussler | HP 096272 | Wheeler 616 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


## CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:  01-CV-1974_____                    Page 108 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-727 | | | | 03/06/95 HP Press Release | HP 049580 - HP 049583 | Wheeler 617 |
| P-728 | | | | 10/16/96 Email from Haggard to Fox | HP 403887 | Wheeler 618 |
| P-729 | | | | 01/18/06 HP's Ninth Supplemental Responses to Plaintiffs' First Set of Interrogatories | | Wheeler 619 |
| P-730 | | | | 04/02/97 Letter from Haggard to Haeussler | HP 026152 – HP 026155 | Wheeler 620 |
| P-731 | | | | 07/01/99 Letter from Fitzgerald to Haggard | HP 042851 - HP 042852 | Wheeler 621 |
| P-732 | | | | 08/27/01 Ltr from Schuette to Mingle | CR 0310758 | Wheeler 622 |
| P-733 | | | | 03/10/95 Memo from Inman and Daniel to Sevcik et al. | HP 329108 - HP 329215 | Wheeler 623 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>01-CV-1974</u>                                          Page 109 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-734 | | | | 11/30/01 slide set by John Wheeler | HP 056687 - HP 056699.A | Wheeler 624 |
| P-735 | | | | IDC's Worldwide Quarterly Server Tracker Q196-Q204 | | Wiltschut 511 |
| P-736 | | | | IDC's Quarterly Server Tracker Q196-Q204 | | Wiltschut 512 |
| P-737 | | | | 05/27/04 Worldwide Quarterly Server Tracker Q1 2004 | | Wiltschut 513 |
| P-738 | | | | 03/14/02 Press Release | | Wiltschut 514 |
| P-739 | | | | Jan. 2003 String of Emails re BCS Competitive News Flash | HP 074809 - HP 074820 | Wiltschut 515 |
| P-740 | | | | Slides re Selling UNIX Servers by John Wiltschut | HP 294392 - HP 294520 | Wiltschut 516 |
| P-741 | | | | 03/27/02 IDC's Worldwide Quarterly Server Forecast | HP 076731 - HP 076732 | Wiltschut 517 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  _01-CV-1974_____                    Page 110 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-742 | | | | June 2002, IDC's 2002 Server Consolidation Model | HP 110043 - HP 110052 | Wiltschut 518 |
| P-743 | | | | AC Nielson PC Pooled Shipment Service | HP 113863 - HP 113906 | Wiltschut 519 |
| P-744 | | | | Server market Forecast and Analysis, 1996 through 2004 | HP 111204 - HP 111308 | Wiltschut 520 |
| P-745 | | | | Worldwide Server Market Forecast and Analysis | HP 114801 - HP 114837 | Wiltschut 521 |
| P-746 | | | | IDC Market Analysis Worldwide and US Server | HP 111872 - HP 111951 | Wiltschut 522 |
| P-747 | | | | 08/11/05 Wiltschut Declaration in Support of HP's Opposition re IDC Pivot Tables | | Wiltschut 523 |
| P-748 | | | | Chart: Business Critical Computing | HP 045824.A | Wimer 593 |
| P-749 | | | | IBM Contracts/Responsibilities Chart | HP 263619 - HP 263622 | Wimer 594 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                </u>                                      Page 111 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-750 | | | | HP Processor Roadmaps, Doug Wimer File | HP 048307 - HP 048310.A | Wimer 595 |
| P-751 | | | | 02/08/99 HP Contract Negotiations Summary | HP 264063 - HP 264096 | Wimer 596 |
| P-752 | | | | 1996-1998 World Wide MPU Unit Shipments - PA-8XXX | | Wimer 602 |
| P-753 | | | | Various emails between Wimer, Stearns and Behn | HP 048250; HP 048241; HP 686229; HP 686229.002 | Wimer 603 |
| P-754 | | | | 09/05/06 Letter from Vaughn to Worley | BW 0001 - BW 0002 | Worley 917 |
| P-755 | | | | 12/02/96 Memo from Worley to Haggard | HP 042848 - HP 042849 | Worley 918 |
| P-756 | | | | U.S. Patent No. 4,807,115 | HP 000001 - HP 000008 | Worley 919 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                                      Page 112 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-757 | | | | 09/05/06 Plaintiffs' Notice of Deposition of William Worley | | Worley 920 |
| P-758 | | | | 09/16/96 Letter from Fromm to Haeussler | HP 096272 | Worley 921 |
| P-759 | | | | 09/23/96 Handwritten note from Platt to Birnbaum | HP 132053 | Worley 922 |
| P-760 | | | | U.S. Patent No. 3,718,912 (Hasbrouck) | HP 132054 - HP 132068 | Worley 923 |
| P-761 | | | | U.S. Patent No. 4,807,115 | HP 132096 - HP 132103 | Worley 925 |
| P-762 | | | | 01/06/97 Memo from Birnbaum to Worley | HP 096271 | Worley 926 |
| P-763 | | | | 04/02/97 Letter from Haggard to Haeussler | HP 026152 – HP 026155 | Worley 927 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                                    Page 113 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-764 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | HP 000477 - HP 000490 | Worley 928 |
| P-765 | | | | 12/28/00 Letter from Tannenbaum to Haggard re Invalidity Analysis | HP 042789 – HP 042802 | Worley 930 |
| P-766 | | | | 04/29/91 Memo from Lampman and Worley | HP 014842 - HP 014874 | Worley 933 |
| P-767 | | | | 01/19/94 Fax from Jensen to Flahive and Tanksalvala | HP 102337 - HP 102348 | Worley 935 |
| P-768 | | | | 02/01/96 "Design of the HP PA 7200 CPU," by Chan et al., Hewlett-Packard Journal | HP 132941 - HP 132949 | Worley 936 |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                    </u>                                          Page 114 of 319

DATE: <u>                              </u>

PRESIDING JUDGE: <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-769 | | | | U.S. Patent No. 4,466,061 (De Santis) | HP 132070 – HP 132079 | Worley 945 |
| P-770 | | | | NCMP5B28 Schematic | HP 003933 | |
| P-771 | | | | Axfield28 Schematic | HP 017223 | |
| P-772 | | | | Abfield28 Schematic | HP 017356 | |
| P-773 | | | | Azfield28 Schematic | HP 017357 | |
| P-774 | | | | Tfield28 Schematic | HP 018207 | |
| P-775 | | | | Screen shots of schematics | HP 064143 - HP 064285 | |
| P-776 | | | | BXZABUF0 Schematic | HP 079939 | |
| P-777 | | | | PA-8000 Rev. 2.5 AINST28 Schematic | HP 500258 | |
| P-778 | | | | PA-8000 Rev. 2.5 AINST28 Schematic | HP 500259 | |
| P-779 | | | | PA-8000 Rev. 2.5 NCMP528 Schematic | HP 500260 | |

EXHIBITS RETURNED TO COUNSEL (DATE): <u>                        </u> SIGNATURE: <u>                                        </u>

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u> 01-CV-1974           </u>                                    Page 115 of 319

DATE: _____

PRESIDING JUDGE: <u>  Hon. Randall R. Rader  </u>

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-780 | | | | PA-8000 Rev. 2.5 LQUEUE128 Schematic | HP 500261 | |
| P-781 | | | | PA-8000 Rev. 2.5 AQUEUEB28 Schematic | HP 500262 | |
| P-782 | | | | PA-8000 Rev. 2.5 MQUEUEB28 Schematic | HP 500263 | |
| P-783 | | | | PA-8000 Rev. 2.5 ABFIELD28 Schematic | HP 500264 | |
| P-784 | | | | PA-8000 Rev. 2.5 AXFIELD28 Schematic | HP 500265 | |
| P-785 | | | | PA-8000 Rev. 2.5 AZFIELD28 Schematic | HP 500266 | |
| P-786 | | | | PA-8000 Rev. 2.5 tfield28 Schematic | HP 500267 | |
| P-787 | | | | PA-8000 Rev. 2.5 tfield4 Schematic | HP 500268 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO: __01-CV-1974_____                                        Page 116 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-788 | | | | PA-8000 Rev. 2.5 INST0 Schematic | HP 500269 | |
| P-789 | | | | PA-8000 Rev. 2.5 opfield28 Schematic | HP 500270 | |
| P-790 | | | | PA-8000 Rev. 2.5 opfield6 Schematic | HP 500271 | |
| P-791 | | | | PA-8000 Rev. 2.5 tf_tregcmp4 Schematic | HP 500272 | |
| P-792 | | | | PA-8000 Rev. 2.5 tf_tregcmp5 Schematic | HP 500273 | |
| P-793 | | | | PA-8000 Rev. 2.5 dregcompare7 Schematic | HP 500274 | |
| P-794 | | | | PA-8000 Rev. 2.5 tf_dtemp1 Schematic | HP 500275 | |
| P-795 | | | | PA-8000 Rev. 2.5 launchgrp1 Schematic | HP 500276 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                          Page 117 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-796 | | | | PA-8000 Rev. 2.5 valdepgrp0 Schematic | HP 500277 | |
| P-797 | | | | PA-8000 Rev. 2.5 DIVB28 Schematic | HP 500278 | |
| P-798 | | | | PA-8000 Rev. 2.5 DIVFABUF3 Schematic | HP 500279 | |
| P-799 | | | | PA-8000 Rev. 2.5 DIV28_1 Schematic | HP 500280 | |
| P-800 | | | | PA-8000 Rev. 2.5 DIVDEP4_1 Schematic | HP 500281 | |
| P-801 | | | | PA-8000 Rev. 2.5 DIVDEP1 Schematic | HP 500282 | |
| P-802 | | | | PA-8000 Rev. 2.5 DIVABUF0 Schematic | HP 500283 | |
| P-803 | | | | PA-8000 Rev. 2.5 REQB28 Schematic | HP 500284 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                                      Page 118 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-804 | | | | PA-8000 Rev. 2.5 REQ28 Schematic | HP 500285 | |
| P-805 | | | | PA-8000 Rev. 2.5 REQ4_1 Schematic | HP 500286 | |
| P-806 | | | | PA-8000 Rev. 2.5 retire4 Schematic | HP 500287 | |
| P-807 | | | | PA-8000 Rev. 2.5 retire0 Schematic | HP 500288 | |
| P-808 | | | | PA-8000 Rev. 2.5 release4 Schematic | HP 500289 | |
| P-809 | | | | PA-8000 Rev. 2.5 release2 Schematic | HP 500290 | |
| P-810 | | | | PA-8000 Rev. 2.5 ainsert4 Schematic | HP 500291 | |
| P-811 | | | | PA-8000 Rev. 2.5 ainsert2 Schematic | HP 500292 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                      </u>                                                        Page 119 of 319

DATE: _____

PRESIDING JUDGE: <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-812 | | | | PA-8000 Rev. 2.5 Ireq 4_9 Schematic | HP 500293 | |
| P-813 | | | | PA-8000 Rev. 2.5 launch_req9 Schematic | HP 500294 | |
| P-814 | | | | PA-8000 Rev. 2.5 alau_c4 Schematic | HP 500295 | |
| P-815 | | | | PA-8000 Rev. 2.5 alau_c3 Schematic | HP 500296 | |
| P-816 | | | | PA-8000 Rev. 2.5 alau_cus4 Schematic | HP 500297 | |
| P-817 | | | | PA-8000 Rev. 2.5 alau_cus0 Schematic | HP 500298 | |
| P-818 | | | | PA-8000 Rev. 2.5 aabort4 Schematic | HP 500299 | |
| P-819 | | | | PA-8000 Rev. 2.5 LCNTL28 Schematic | HP 500300 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                        Page 120 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-820 | | | | PA-8000 Rev. 2.5 LCNTLd3 Schematic | HP 500301 | |
| P-821 | | | | PA-8000 Rev. 2.5 LCNTL4 Schematic | HP 500302 | |
| P-822 | | | | PA-8000 Rev. 2.5 NCMP5 Schematic | HP 500303 | |
| P-823 | | | | PA-8000 Rev. 2.5 SORT55 Schematic | HP 500304 | |
| P-824 | | | | PA-8000 Rev. 2.5 ncbsort5 Schematic | HP 500305 | |
| P-825 | | | | PA-8000 Rev. 2.5 CBMBUF0 Schematic | HP 500306 | |
| P-826 | | | | PA-8000 Rev. 2.5 MREQ28 Schematic | HP 500307 | |
| P-827 | | | | PA-8000 Rev. 2.5 MBFIELD28 Schematic | HP 500308 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                     Page 121 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-828 | | | | PA-8000 Rev. 2.5 MXFIELD28 Schematic | HP 500309 | |
| P-829 | | | | PA-8000 Rev. 2.5 MZFIELD28 Schematic | HP 500310 | |
| P-830 | | | | PA-8000 Rev. 2.5 RETIRE8 Schematic | HP 500311 | |
| P-831 | | | | PA-8000 Rev. 2.5 azopfield28 Schematic | HP 500312 | |
| P-832 | | | | PA-8000 Rev. 2.5 azopfield6 Schematic | HP 500313 | |
| P-833 | | | | PA-8000 Rev. 2.5 bypdrv1 Schematic | HP 500314 | |
| P-834 | | | | PA-8000 Rev. 2.5 inst6 Schematic | HP 500315 | |
| P-835 | | | | PA-8000 Rev. 2.5 ncmpmux21 Schematic | HP 500316 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974_____                                    Page 122 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-836 | | | | PA-8000 Rev. 2.5 rombs3 Schematic | HP 500317 | |
| P-837 | | | | PA-8000 Rev. 2.5 sclat0_4 Schematic | HP 500318 | |
| P-838 | | | | PA-8000 Rev. 2.5 tf_olat4 Schematic | HP 500319 | |
| P-839 | | | | PA-8000 Rev. 2.5 tf_plat4 Schematic | HP 500320 | |
| P-840 | | | | PA-8000 Rev. 2.5 tf_plat5 Schematic | HP 500321 | |
| P-841 | | | | PA-8900 Rev. 4.1 AINST28 Schematic | HP 500999 | |
| P-842 | | | | PA-8900 Rev. 4.1 NCMP528 Schematic | HP 501000 | |
| P-843 | | | | PA-8900 AINSTB28 Schematic | HP 501001 | |
| P-844 | | | | PA-8900 Rev. 4.1 LQUEUE128 Schematic | HP 501002 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                          Page 123 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-845 | | | | PA-8900 Rev. 4.1 LQUEUE28 Schematic | HP 501003 | |
| P-846 | | | | PA-8900 Rev. 4.1 MQUEUEB28 Schematic | HP 501004 | |
| P-847 | | | | PA-8900 Rev. 4.1 ABFIELD28 Schematic | HP 501005 | |
| P-848 | | | | PA-8900 Rev. 4.1 AXFIELD28 Schematic | HP 501006 | |
| P-849 | | | | PA-8900 Rev. 4.1 AZFIELD28 Schematic | HP 501007 | |
| P-850 | | | | PA-8900 Rev. 4.1 Tfield28 Schematic | HP 501008 | |
| P-851 | | | | PA-8900 Rev. 4.1 INSTO Schematic | HP 501010 | |
| P-852 | | | | PA-8900 Rev. 4.1 Opfield6 Schematic | HP 501011 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                                    Page 124 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-853 | | | | PA-8900 Rev. 4.1 Tregcmp4 Schematic | HP 501013 | |
| P-854 | | | | PA-8900 Rev. 4.1 Tregcmp5 Schematic | HP 501014 | |
| P-855 | | | | PA-8900 Rev. 4.1 dregcompare7 Schematic | HP 501015 | |
| P-856 | | | | PA-8900 tf_dtcmp1 Schematic | HP 501016 | |
| P-857 | | | | PA-8900 Rev. 4.1 launchgrp1 Schematic | HP 501017 | |
| P-858 | | | | PA-8900 Rev. 4.1 valdepgrp0 Schematic | HP 501018 | |
| P-859 | | | | PA-8900 Rev. 4.1 DIVB28 Schematic | HP 501019 | |
| P-860 | | | | PA-8900 Rev. 4.1 DIVFABUF3 Schematic | HP 501020 | |
| P-861 | | | | PA-8900 Rev. 4.1 DIV28_1 Schematic | HP 501021 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974_____                                    Page 125 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-862 | | | | PA-8900 Rev. 4.1 DIVDEP4_1 Schematic | HP 501022 | |
| P-863 | | | | PA-8900 Rev. 4.1 DIVDEP Schematic | HP 501023 | |
| P-864 | | | | PA-8900 Rev. 4.1 DIVABUF0 Schematic | HP 501024 | |
| P-865 | | | | PA-8900 REQB28 Schematic | HP 501025 | |
| P-866 | | | | PA-8900 REQ28 Schematic | HP 501026 | |
| P-867 | | | | PA-8900 Rev. 4.1 REQ4_1 Schematic | HP 501027 | |
| P-868 | | | | PA-8900 Rev. 4.1 retire4 Schematic | HP 501028 | |
| P-869 | | | | PA-8900 Rev. 4.1 retire0 Schematic | HP 501029 | |
| P-870 | | | | PA-8900 Rev. 4.1 release4 Schematic | HP 501030 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                              Page 126 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-871 | | | | PA-8900 Rev. 4.1 release2 Schematic | HP 501031 | |
| P-872 | | | | PA-8900 Rev. 4.1 ainsert4 Schematic | HP 501032 | |
| P-873 | | | | PA-8900 Rev. 4.1 ainsert2 Schematic | HP 501033 | |
| P-874 | | | | PA-8900 Rev. 4.1 lreq4_9 Schematic | HP 501034 | |
| P-875 | | | | PA-8900 Rev. 4.1 launch_req9 Schematic | HP 501035 | |
| P-876 | | | | PA-8900 Rev. 4.1 alau_c4 Schematic | HP 501036 | |
| P-877 | | | | PA-8900 Rev. 4.1 alau_c3 Schematic | HP 501037 | |
| P-878 | | | | PA-8900 Rev. 4.1 alau_cus4 Schematic | HP 501038 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                                                     Page 127 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-879 | | | | PA-8900 Rev. 4.1 alau_cus0 Schematic | HP 501039 | |
| P-880 | | | | PA-8900 Rev. 4.1 aabort4 Schematic | HP 501040 | |
| P-881 | | | | PA-8900 LCNTL28 Schematic | HP 501041 | |
| P-882 | | | | PA-8900 Rev. 4.1 LCNTLd3 Schematic | HP 501042 | |
| P-883 | | | | PA-8900 Rev. 4.1 LCNTL4 Schematic | HP 501043 | |
| P-884 | | | | PA-8900 NCMP5 Schematic | HP 501044 | |
| P-885 | | | | PA-8900 Rev. 4.1 SORT55 Schematic | HP 501045 | |
| P-886 | | | | PA-8900 Rev. 4.1 ncbsort5 Schematic | HP 501046 | |
| P-887 | | | | PA-8900 Rev. 4.1 CBMBUF0 Schematic | HP 501047 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                                    Page 128 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-888 | | | | PA-8900 Rev. 4.1 MREQ28 Schematic | HP 501048 | |
| P-889 | | | | PA-8900 Rev. 4.1 MBFIELD28 Schematic | HP 501049 | |
| P-890 | | | | PA-8900 Rev. 4.1 MXFIELD28 Schematic | HP 501050 | |
| P-891 | | | | PA-8900 Rev. 4.1 MZFIELD28 Schematic | HP 501051 | |
| P-892 | | | | PA-8900 Rev. 4.1 RETIRE9, PA-8900 Rev. 4.1 RETIRE8 Schematic | HP 501052 | |
| P-893 | | | | PA-8900 Rev. 4.1 azopfield28 Schematic | HP 501053 | |
| P-894 | | | | PA-8900 Rev. 4.1 azopfield6 Schematic | HP 501054 | |
| P-895 | | | | PA-8900 Rev. 4.1 bypdrv1 Schematic | HP 501055 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                          Page 129 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-896 | | | | PA-8900 Rev. 4.1 inst6 Schematic | HP 501056 | |
| P-897 | | | | PA-8900 Rev. 4.1 ncmpmux21 Schematic | HP 501057 | |
| P-898 | | | | PA-8900 ROMBS3 Schematic | HP 501058 | |
| P-899 | | | | PA-8900 sclat0_4 Schematic | HP 501059 | |
| P-900 | | | | PA-8900 Rev. 4.1 Tf_olat4 Schematic | HP 501060 | |
| P-901 | | | | PA-8900 Rev. 4.1 Tf_plat4 Schematic | HP 501061 | |
| P-902 | | | | P-8900 Rev.4.1 Tf_plat5 Schematic | HP 501062 | |
| P-903 | | | | Screen shots of schematics | HP 999011 – HP 999119 | |
| P-904 | | | | Screen shots of schematics | HP 999237 – HP 999287 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                          Page 130 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-905 | | | | 11/02/95 HP Press Release | CR 0300025 - CR 0300027 | |
| P-906 | | | | 07/01/95 Cornell University Patent Policy | CR 0310938 - CR 0310964 | |
| P-907 | | | | Mar. 1995, Hunt paper re "64-bit PA-8000 | CR 0310405 - CR 0310411 | |
| P-908 | | | | Patent File History for U.S. Patent No. 4,807,115 | CR 0310452 - CR 0310727 | |
| P-909 | | | | 10/04/83 letter from Capolongo to Chow (IBM) | CR 0310728 | |
| P-910 | | | | 07/09/90 Letter from Tong to Ling | CR 0310729 – CR 0310730 | |
| P-911 | | | | 08/06/97 Fax from Chen to Haeussler | CR 0310731 - CR 0310734 | |
| P-912 | | | | 08/12/97 Fax from Chen to Haeussler | CR 0310735 - CR 0310740 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                          Page 131 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-913 | | | | 09/30/83 Assignment of '115 Patent to Cornell Research Foundation | CR 0310746 | |
| P-914 | | | | 01/26/94 Calderwood Letter to Haeussler re '115 patent | CR 0310747 | |
| P-915 | | | | 07/10/95 Letter from Wong to Haeussler | CR 0310748 | |
| P-916 | | | | 07/01/99 letter from FitzGerald to Haggard | CR 0310750 – CR 0310751 | |
| P-917 | | | | 09/28/99 Letter from Haggard to Fitzgerald | CR 0310752 - CR 0310753 | |
| P-918 | | | | 12/30/99 letter from FitzGerald to Haggard | CR 0310754 – CR 0310755 | |
| P-919 | | | | 08/17/01 Letter from Mingle to Haggard | CR 0310756 - CR 0310757 | |
| P-920 | | | | 08/27/01 Ltr from Schuette to Mingle | CR 0310758 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                                    Page 132 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-921 | | | | 11/09/01 letter from Mingle to Schuette re '115 patent | CR 0310760 – CR 0310761 | |
| P-922 | | | | 11/04/82 Invention Disclosure | CR 0310819 – CR 0310820 | |
| P-923 | | | | 09/25/01 Letter from Severson to Torng | CR 0310920 - CR 0310921 | |
| P-924 | | | | 09/28/01 Letter from Schuette to Mingle | CR 0310937 | |
| P-925 | | | | 09/30/83 Assignment of '115 Patent to Cornell Research Foundation | CR 0310974 | |
| P-926 | | | | January 1989 Selected Technologies Available for Licensing | CR 0311193 - CR 0311239 | |
| P-927 | | | | 09/00/90 Selected Technologies Available for Licensing | CR 0311240 – CR 0311285 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                                            Page 133 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-928 | | | | 03/00/91 Selected Technologies Available for Licensing | CR 0311286 – CR 0311319 | |
| P-929 | | | | 09/00/91 Selected Technologies Available for Licensing | CR 0311320 – CR 0311359 | |
| P-930 | | | | 02/00/92 Selected Technologies Available for Licensing | CR 0311360 – CR 0311403 | |
| P-931 | | | | 09/00/92 Selected Technologies Available for Licensing | CR 0311404 – CR 0311449 | |
| P-932 | | | | 09/00/93 Selected Technologies Available for Licensing | CR 0311450 – CR 0311502 | |
| P-933 | | | | 03/00/94 Selected Technologies Available for Licensing | CR 0311503 – CR 0311552 | |
| P-934 | | | | 10/00/94 Selected Technologies Available for Licensing | CR 0311553 – CR 0311613 | |
| P-935 | | | | 05/00/95 Selected Technologies Available for Licensing | CR 0311614 – CR 0311674 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                              Page 134 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-936 | | | | 09/00/95 Selected Technologies Available for Licensing | CR 0311675 – CR 0311736 | |
| P-937 | | | | 09/00/96 Selected Technologies Available for Licensing | CR 0311737 – CR 0311795 | |
| P-938 | | | | 03/00/96 Selected Technologies Available for Licensing | CR 0311796 – CR 0311858 | |
| P-939 | | | | 03/00/97 Selected Technologies Available for Licensing | CR 0311859 – CR 0311917 | |
| P-940 | | | | 02/01/89 Patent Policy | CR 0311928 - CR 0311932 | |
| P-941 | | | | Managing Cornell University Intellectual Property | CR 0311941 - CR 0311942 | |
| P-942 | | | | Policy for Acquisition, Retention, and Liquidation | CR 0311933 - CR 0311940 | |
| P-943 | | | | August 1995 The Cornell Intellectual Property Handbook | CR 0311943 - CR 0311983 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                    Page 135 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-944 | | | | 09/16/96 letter from Fromm to Haeussler | CR 0311984 | |
| P-945 | | | | 07/10/95 Letter from Wong to Haeussler | CR 0311985 | |
| P-946 | | | | 04/11/95 Letter from Haeussler to Wong | CR 0311986 | |
| P-947 | | | | 12/05/94 Letter from Haeussler to Wong | CR 0311987 - CR 0311995 | |
| P-948 | | | | 08/30/96 Letter from Walter Haeussler to Brigham | CR 0311998 - CR 0312004 | |
| P-949 | | | | 09/19/97 Letter from Haeussler to Torng | CR 0312005 | |
| P-950 | | | | 05/31/00 letter from Severson to Haggard | CR 0312008 | |
| P-951 | | | | 04/16/99 Letter from Massing to Haggard | CR 0312009 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                    Page 136 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-952 | | | | 07/21/88 Letter from Haeussler to Birnbaum | CR 0312013 - CR 0312014 | |
| P-953 | | | | 04/11/95 Letter from Haeussler to Wong | CR 0312015 | |
| P-954 | | | | 08/30/06 letter from Haeussler to Brigham | CR 0312016 - CR 0312019 | |
| P-955 | | | | 09/10/96 memo to and from Norm Scott | CR 0312026 | |
| P-956 | | | | 05/03/96 Letter from Siegel to Haeussler | CR 0312028 | |
| P-957 | | | | 06/26/97 Letter from Haeussler to Chen | CR 0312029 - CR 0312030 | |
| P-958 | | | | 02/10/97 Letter from Chen to Haeussler | CR 0312032 | |
| P-959 | | | | 07/09/90 Letter from Clark to Ling enclosing 07/10/84 IBM Grant | CR 0312033 – CR 0312043 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                Page 137 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-960 | | | | 04/30/02 Letter from Rawlings to Fiorina | CR 0312786 - CR 0312787 | |
| P-961 | | | | 01/24/95 Memo from Haeussler to Torng | CR 0312832 | |
| P-962 | | | | 12/05/94 Letter from Haeussler to Wong | CR 0312833 | |
| P-963 | | | | 08/30/96 Haeussler letter to Dunlap | CR 0312836 – CR 0312839 | |
| P-964 | | | | 01/24/95 Memo from Haeussler to Torng | CR 0312849 | |
| P-965 | | | | 12/05/94 Letter from Haeussler to Wong | CR 0312852 | |
| P-966 | | | | 02/01/94 Memo from Haeussler to Torng | CR 0312854 | |
| P-967 | | | | 03/30/92 Memo from Torng to Haeussler | CR 0312856 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                   Page 138 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-968 | | | | 06/12/97 Letter from Haeussler to Chen | CR 0312881 | |
| P-969 | | | | CD re IDC Worldwide Quarterly Server Tracker 1996-2004 | CR 0312891 | |
| P-970 | | | | 07/18/89 Letter from Haeussler to Information Distributors | CR 0312892 - CR 0312893 | |
| P-971 | | | | 01/24/95 Memo from Haeussler to Torng | CR 0312895 | |
| P-972 | | | | 12/05/94 Letter from Haeussler to Wong | CR 0312896 | |
| P-973 | | | | 02/01/94 Haeussler memo to Torng | CR 0312899 | |
| P-974 | | | | 04/11/95 Letter from Haeussler to Wong | CR 0312913 | |
| P-975 | | | | 06/12/97 Letter from Haeussler to Chen | CR 0312915 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974 _____                                   Page 139 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-976 | | | | 09/19/97 Letter from Haeussler to Torng | CR 0312916 | |
| P-977 | | | | 05/31/00 letter from Severson to Haggard | CR 0312917 | |
| P-978 | | | | 04/16/99 letter from Massing to Haggard | CR 0312918 | |
| P-979 | | | | 06/26/97 Haeussler letter to Chen (Intel) | CR 0312924 – CR 0312925 | |
| P-980 | | | | 08/30/06 letter from Haeussler to Brigham | CR 0312927 – CR 0312930 | |
| P-981 | | | | 07/21/88 Letter from Haeussler to Birnbaum | CR 0312940 - CR 0312941 | |
| P-982 | | | | 02/01/94 Memo from Haeussler to Torng | CR 0312899 | |
| P-983 | | | | 10/04/83 Letter from Capolongo to Chow | CR 0312962 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                                Page 140 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-984 | | | | 07/18/88 Letter from Tirva (AT&T) to Haeussler | CR 0314710 | |
| P-985 | | | | Contact information for Barrett | CR 0314711 | |
| P-986 | | | | 05/10/84 Letter from Capolongo to Vestraeten | CR 0314712 - CR 0314713 | |
| P-987 | | | | 04/15/93 Note attaching portion of IBM document | CR 0314737 - CR 0314740 | |
| P-988 | | | | 12/26/96 Chen (Intel) letter to Haeussler re '115 patent | CR 0314741 | |
| P-989 | | | | OSP Report | CR 0314742 - CR 0314745 | |
| P-990 | | | | 05/01/97 Proposal to Intel Cornell | CR 0314882 - CR 0314980 | |
| P-991 | | | | 08/13/97 Saponas (Intel) letter to Randel re award | CR 0314981 | |
| P-992 | | | | 08/13/97 Letter from Saponas to Randel | CR 0314982 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                           Page 141 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-993 | | | | 08/13/97 Saponas (Intel) letter to Randel re award | CR 0314983 | |
| P-994 | | | | 02/12/99 gift tracking form regarding Intel | CR 0315106 | |
| P-995 | | | | 06/23/99 gift tracking form regarding Intel | CR 0315152 | |
| P-996 | | | | 03/23/98 Summary of funds and gifts from Intel for year 1998 | CR 0315155 | |
| P-997 | | | | 08/20/97 gift tracking form regarding Intel | CR 0315156 - CR 0315170 | |
| P-998 | | | | 08/21/97 gift tracking form regarding Intel | CR 0315171 - CR 0315177 | |
| P-999 | | | | 08/22/97 gift tracking form regarding Intel | CR 0315178 - CR 0315183 | |
| P-1000 | | | | 11/07/01 e-mail from Komanecky to Severson re HP | CR 0315402 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                    Page 142 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1001 | | | | 09/15/04 IBM Visit to Cornell University Agenda | CR 0315404 | |
| P-1002 | | | | 10/11/04 Email from Lauderdale to Roth | CR 0315405 - CR 0315406 | |
| P-1003 | | | | Oct. 2004 Emails between Roth and Lauderdale | CR 0315407 - CR 0315410 | |
| P-1004 | | | | Oct. 2004 Emails between Roth to Lauderdale | CR 0315411 - CR 0315413 | |
| P-1005 | | | | 11/03/04 Email from Lauderdale to Roth | CR 0315414 | |
| P-1006 | | | | 11/24/04 Email from Roth to Lauderdale | CR 0315415 - CR 0315416 | |
| P-1007 | | | | 07/20/05 Email from Lauderdale to Roth | CR 0315417 - CR 0315418 | |
| P-1008 | | | | 09/16/05 Email from Roth to Lauderdale | CR 0315419 - CR 0315420 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  __01-CV-1974_____                          Page 143 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader __

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1009 | | | | 11/21/95 Letter from Fitzgerald to Haeussler | CR 0315426 | |
| P-1010 | | | | 11/27/95 Memo from to Torng | CR 0315427 | |
| P-1011 | | | | 09/27/96 Letter from Fitzgerald to Haussler | CR 0315435 | |
| P-1012 | | | | 07/15/97 Letter between Yeung and Fitzgerald | CR 0315446 - CR 0315447 | |
| P-1013 | | | | 07/23/97 e-mail from Scott to Haeussler et al. | CR 0315448 – CR 0315449 | |
| P-1014 | | | | 07/10/95 Letter from Wong to Haeussler | CR 0315461 | |
| P-1015 | | | | 08/28/96 Email from Scott to Haeussler | CR 0315463 | |
| P-1016 | | | | 07/08/97 Memo from Haeussler to Scott et al. | CR 0315467 | |
| P-1017 | | | | 04/17/02 e-mail from Komanecky to Westervelt et al. | CR 0315469 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                              Page 144 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1018 | | | | 04/18/02 Memo from Ingraffea to Rawlings | CR 0315470 | |
| P-1019 | | | | 05/13/02 Letter from Baskins to Rawlings | CR 0315471 | |
| P-1020 | | | | 07/16/97 Fax from Fitzgerald to Haeussler and Torng | CR 0315473 - CR 0315493 | |
| P-1021 | | | | Fax from Chen (Intel) to Haeussler | CR 0315514 – CR 0315520 | |
| P-1022 | | | | 08/06/97 Fax from Chen to Haeussler | CR 0315537 | |
| P-1023 | | | | 08/11/97 Fax from Chen to Haeussler | CR 0315538 - CR 0315544 | |
| P-1024 | | | | 03/24/94 Cornell University Office of Sponsored Programs Standard Agreement | CR 0315545 - CR 0315553 | |
| P-1025 | | | | 07/16/97 Fax from Goodman (Intel) to Haeussler | CR 0315572 - CR 0315575 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                                                                      Page 145 of 319
DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1026 | | | | 07/23/97 Memo from Scott to Rawlings et al. | CR 0315578 – CR 0315581 | |
| P-1027 | | | | 07/16/99 Letter from Torng to Scott | CR 0315614 | |
| P-1028 | | | | Presentation by Rattner re Intel/Cornell Relationship | CR 0315622 - CR 0315629 | |
| P-1029 | | | | Attachment to 11/03/04 Email from Lauderdale to Roth | CR 0315644 | |
| P-1030 | | | | Attachment to 07/20/05 Email from Lauderdale to Roth | CR 0315645A | |
| P-1031 | | | | 04/15/02 Email from Levenwood to Bob (CIS Dean) | CR 0315648 | |
| P-1032 | | | | 04/15/02 Agenda for HP's 4/15/02 Visit to Cornell | CR 0315650 | |
| P-1033 | | | | 04/06/02 Email from Charlie to Engineering Dean | CR 0315652 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                                     Page 146 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1034 | | | | 01/04/02 Email from Henrik to The President's Council | CR 0315653 - CR 0315655 | |
| P-1035 | | | | CU Brochure entitled Facts | CR 0315656 - CR 0315668 | |
| P-1036 | | | | CU Brochure entitled Facts 2003 | CR 0315669 - CR 0315692 | |
| P-1037 | | | | CU Brochure entitled  Facts 2004 | CR 0315693 - CR 0315720 | |
| P-1038 | | | | CU Brochure entitled Facts 2005-06 | CR 0315721 - CR 0315748 | |
| P-1039 | | | | CU Website entitled Facts about Cornell  - Welcome page | CR 0315749 | |
| P-1040 | | | | CU Website entitled Facts about Cornell – Statistics | CR 0315750 - CR 0315752 | |
| P-1041 | | | | CU Website entitled Facts about Cornell – Marks of Distinction | CR 0315753 - CR 0315755 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                                Page 147 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader __

(X) PLAINTIFFS                   ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1042 | | | | CU Website entitled Facts about Cornell – Frequently Asked Questions | CR 0315756 - CR 0315759 | |
| P-1043 | | | | CU Website entitled Facts about Cornell – What are Cornell's academic units, and where are they? | CR 0315760 - CR 0315768 | |
| P-1044 | | | | CU website entitled College of Engineering – Home page | CR 0315769 - CR 0315770 | |
| P-1045 | | | | CU website entitled College of Engineering – Academic Programs | CR 0315771 | |
| P-1046 | | | | CU website entitled College of Engineering – Departments and Schools | CR 0315772 - CR 0315773 | |
| P-1047 | | | | CU website entitled College of Engineering – Electrical and Computer Engineering | CR 0315774 - CR 0315775 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                    Page 148 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1048 | | | | CU website entitled College of Engineering – Research | CR 0315776 | |
| P-1049 | | | | CU website entitled College of Engineering – Strategic Areas | CR 0315777 | |
| P-1050 | | | | CU website entitled College of Engineering – Information, Computation | CR 0315778 | |
| P-1051 | | | | CU website entitled College of Engineering – Our Faculty | CR 0315779 | |
| P-1052 | | | | CU website entitled College of Engineering – Explore the College | CR 0315780 - CR 0315782 | |
| P-1053 | | | | CU website entitled College of Engineering – College Facts | CR 0315783 - CR 0315784 | |
| P-1054 | | | | CU website entitled College of Engineering – Tradition of Innovation | CR 0315785 - CR 0315836 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                                   Page 149 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1055 | | | | CU website entitled College of Engineering – Strategic Planning | CR 0315837 - CR 0315838 | |
| P-1056 | | | | CU website entitled College of Engineering – News | CR 0315839 - CR 0315840 | |
| P-1057 | | | | CU website entitled College of Engineering – Alumni, Parents, & Friends | CR 0315841 - CR 0315842 | |
| P-1058 | | | | CU website entitled Cornell University – Research – Overview | CR 0315843 - CR 0315848 | |
| P-1059 | | | | HP's SEC Form 10-K – October 31, 1994 | CR 0315849 - CR 0315912 | |
| P-1060 | | | | HP's SEC Form 10-K – October 31, 1995 | CR 0315913 - CR 0315978 | |
| P-1061 | | | | HP's SEC Form 10-K – October 31, 1996 | CR 0315979 - CR 0316128 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                          Page 150 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1062 | | | | HP's SEC Form 10-K – October 31, 1997 | CR 0316129 - CR 0316224 | |
| P-1063 | | | | HP's SEC Form 10-K – October 31, 1998 | CR 0316225 - CR 0316315 | |
| P-1064 | | | | HP's SEC Form 10-K – October 31, 1999 | CR 0316316 - CR 0316504 | |
| P-1065 | | | | HP Annual Report 2000 | CR 0316505 - CR 0316570 | |
| P-1066 | | | | HP's SEC Form 10-K – October 31, 2000 | CR 0316571 - CR 0316692 | |
| P-1067 | | | | HP Annual Report 2001 | CR 0316693 - CR 0316838 | |
| P-1068 | | | | HP Annual Report 2002 | CR 0316839 - CR 0317018 | |
| P-1069 | | | | HP Annual Report 2003 | CR 0317019 - CR 0317070 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                             Page 151 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1070 | | | | HP's SEC Form 10-K – October 31, 2003 | CR 0317071 - CR 0317244 | |
| P-1071 | | | | 02/11/05 HP's Letter address to Fellow Stockholders | CR 0317245 - CR 0317246 | |
| P-1072 | | | | HP's SEC Form 10-K – October 31, 2004 | CR 0317247 - CR 0317417 | |
| P-1073 | | | | HP Annual Report 2005 | CR 0317418 - CR 0317572 | |
| P-1074 | | | | 10/09/95 Product Announcement re PA-7300LC | CR 0317573 - CR 0317574 | |
| P-1075 | | | | 01/00/96, "Sun retains lion's share of workstation market in 1995," Sun World | CR 0317575 - CR 0317579 | |
| P-1076 | | | | 05/00/96, "The ultra-competitive server market," Sun World | CR 0317580 - CR 0317585 | |
| P-1077 | | | | 06/04/96 article re HP PA-8000 | CR 0317586 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u> 01-CV-1974              </u>                                    Page 152 of 319

DATE: _____

PRESIDING JUDGE:  __ Hon. Randall R. Rader __

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1078 | | | | 09/16/96 article re HP | CR 0317587 - CR 0317588 | |
| P-1079 | | | | 09/16/96 article re HP 9000 | CR 0317589 - CR 0317590 | |
| P-1080 | | | | 09/16/96 "HP Launches 64-Bit PA-8000 Enterprise Servers," Business Wire | CR 0317591 - CR 0317597 | |
| P-1081 | | | | 09/16/96 "HP-UX 64-Bit Evolutionary Strategy" | CR 0317598 - CR 0317600 | |
| P-1082 | | | | 01/16/03 article re Itanium | CR 0317601 - CR 0317606 | |
| P-1083 | | | | 02/18/03 Sun Microsystems article re Itanium | CR 0317607 - CR 0317612 | |
| P-1084 | | | | 05/02/03 "HP's Itanium gambit," Info World | CR 0317615 - CR 0317619 | |
| P-1085 | | | | 09/24/04 "HP drops Itanium workstations," Info World | CR 0317620 - CR 0317624 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974_____                                    Page 153 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1086 | | | | 09/27/04 "HP Drops Itanium 2 Workstations," PC World | CR 0317625 - CR 0317626 | |
| P-1087 | | | | 09/27/04 "HP drops Itanium workstations," VNU Network | CR 0317627 - CR 0317628 | |
| P-1088 | | | | HP 9000 Superdome Servers (PA-8600, PA-8700, PA-8800, PA-8900) – Worldwide QuickSpecs | CR 0317939 - CR 0317999 | |
| P-1089 | | | | U.S. Patent No. 4,807,115 | HP 000001 - HP 000008 | |
| P-1090 | | | | Patent File History for U.S. Patent No. 4,807,115 | HP 000336 - HP 000609 | |
| P-1091 | | | | Robert M. Keller, *Look Ahead Processors* | HP 000410 – HP 000428 | |
| P-1092 | | | | 12/19/86 Amendment to Patent Application | HP 000552 - HP 000562 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                    Page 154 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1093 | | | | 08/12/87 Response to Office Action | HP 000569 - HP 000575 | |
| P-1094 | | | | Lotz, "A Quad-Issue Out-of-Order RISC CPU" | HP 000888 - HP 000890 | |
| P-1095 | | | | 04/01/00 HP Technical White Paper (Draft) | HP 008051 - HP 008069 | |
| P-1096 | | | | 1995 Hunt paper re PA-8000 CompCon '95, March 5-9, 1995 and IEEE, 1995 | HP 008070 – HP 008076 | |
| P-1097 | | | | 03/03/95 Email from Lee to Stalet re CompCon95 | HP 009236 | |
| P-1098 | | | | HP Slides re HP's UNIX Roadmap | HP 009412 – HP 009422 | |
| P-1099 | | | | 03/06/95 "HP's PA-8000 Joins Madcap Scramble for Microprocessor Leadership" | HP 010089 - HP 010090 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                    Page 155 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1100 | | | | HP Org Charts | HP 011272; HP 047055; HP 047060; HP 045088 | |
| P-1101 | | | | 1982 Smith, "Decoupled Access/Execute Computer Architectures" | HP 014663 - HP 014683 | |
| P-1102 | | | | 1996 Gaddis et al., "A 56-Entry Instruction Reorder Buffer" | HP 015179 - HP 015181 | |
| P-1103 | | | | 08/19/96 Kumar slides re PA-8000 | HP 017141 - HP 017163 | |
| P-1104 | | | | 10/19/94 Slides re PA-RISC PA-8000, Microprocessor Forum | HP 017164 - HP 017176 | |
| P-1105 | | | | Addendum to PCXU ERS Rev. 2.3 (re PCXU and Vulcan) | HP 022383 – HP 022385 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                    Page 156 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1106 | | | | Code | HP 024337 – HP 024339 | |
| P-1107 | | | | Code | HP 024677 | |
| P-1108 | | | | 09/06/95 mail from Jon Lotz to various individuals | HP 026010 - HP 026014 | |
| P-1109 | | | | 09/28/01 Letter from Schuette to Mingle | HP 026156 | |
| P-1110 | | | | Email from Flynn to Shelton (08/26/02) | HP 026243 | |
| P-1111 | | | | 09/01/94 Agreement between IBM and HP | HP 026307 - HP 026329 | |
| P-1112 | | | | 08/20/02 HP Slides re midrange hp servers | HP 040533 – HP 040551 | |
| P-1113 | | | | 10/00/02 Slides re rp5430 and rp5470 | HP 040553 - HP 040597 | |
| P-1114 | | | | 2002 HP Slides: technical training re UNIX solutions | HP 040598 – HP 040624 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____  SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                     Page 157 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1115 | | | | HP Slides by Cummins: hp servers rp5430 and rp5470 | HP 040625 – HP 040665 | |
| P-1116 | | | | 09/00/02 HP Slides: hp server rp5405 technical presentation | HP 040702 – HP 040725 | |
| P-1117 | | | | 12/00/02 HP Slides: how the hp 05 series beat the competition | HP 040726 – HP 040774 | |
| P-1118 | | | | 09/00/02 HP Slides: hp 05 series servers | HP 040775 – HP 040796 | |
| P-1119 | | | | 09/00/02 Slides: How superdome beats the Sun Fire | HP 040838 - HP 040870 | |
| P-1120 | | | | 2002 Slides: Where's the powers in POWER4? | HP 040875 - HP 040878 | |
| P-1121 | | | | 07/15/02 Slides: re superdome PA-8700+ | HP 040879 - HP 040923 | |
| P-1122 | | | | HP Slides: hp servers rp2430 and rp2470 | HP 041052 – HP 041085 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                          Page 158 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1123 | | | | 09/24/01 Slides: Dan Hake, PA-RISC-PA-8700, PA-8800 | HP 041086 - HP 041105 | |
| P-1124 | | | | 01/26/01 e-mail from Schuette to Severson | HP 041126 | |
| P-1125 | | | | 11/09/01 fax sending e-mail from Schuette to Severson | HP 041127 – HP 041128 | |
| P-1126 | | | | 11/09/01 letter from Mingle to Schuette re the '115 patent | HP 041129 – HP 041130 | |
| P-1127 | | | | 07/01/99 letter from FitzGerald to Haggard | HP 041132 – HP 041133 | |
| P-1128 | | | | 08/27/01 letter from Schuette to Mingle re the '115 patent | HP 041136 | |
| P-1129 | | | | 09/04/92 Slides, "PA-RISC High-End Futures" | HP 041341 - HP 041378 | |
| P-1130 | | | | 05/31/00 Faxed letter from Severson to Haggard | HP 042841 - HP 042847 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                    Page 159 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1131 | | | | HP Slides, "Advanced Performance Feature of the 64-bit PA-8000" | HP 010028 - HP 010040 | |
| P-1132 | | | | Commentary by Hunt regarding the PA-8000 | HP 010041 - HP 010046 | |
| P-1133 | | | | 07/31/98 e-mail from Wimer to Stearns | HP 048241 | |
| P-1134 | | | | 07/30/98 e-mail from Wimer to Grosvenor | HP 048242 | |
| P-1135 | | | | 07/16/98 e-mail from Wimer to Rosen | HP 048243 | |
| P-1136 | | | | 07/16/98 e-mail from Wimer to Grosvenor | HP 048244 | |
| P-1137 | | | | 05/11/98 e-mail from Wimer to Stearns | HP 048250 | |
| P-1138 | | | | Forecast Business Performance | HP 048331 - HP 048336 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                          Page 160 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1139 | | | | July 2000 E-mail from Beyers to Wakeam et al. | HP 048783 – HP 048784 | |
| P-1140 | | | | 03/06/95 HP Press Release | HP 049584 - HP 049587 | |
| P-1141 | | | | 11/02/95 HP Press Release | HP 049588 - HP 049591 | |
| P-1142 | | | | 04/01/00 HP Technical White Paper | HP 049714 - HP 049731 | |
| P-1143 | | | | HP PowerPoint Presentation on PA-RISC Processors | HP 051924 - HP 051971 | |
| P-1144 | | | | Slides: PA-RISC Technology Roadmap | HP 051972 - HP 051991 | |
| P-1145 | | | | HP PowerPoint Presentation, by Rick Steffens | HP 052330 - HP 052367 | |
| P-1146 | | | | 03/06/95 HP Press Release | HP 055054 – HP 055057 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                </u>                                                     Page 161 of 319

DATE: _____

PRESIDING JUDGE: <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1147 | | | | Slides re PA-8000 Application Driven Performance | HP 055058.A - HP 055121 | |
| P-1148 | | | | 07/22/99 Slides re Competitive Assessment of Sun Microsystems | HP 056599 - HP 056635.27 | |
| P-1149 | | | | 11/30/01 Slides: Piranha MPU Speed Bin Analysis | HP 056700 - HP 056709 | |
| P-1150 | | | | HP P&Ls | HP 057574 - HP 057575 | |
| P-1151 | | | | 12/09/03 MAKO ERS PA8800 CPU | HP 059505 – HP 060025 | |
| P-1152 | | | | 1999 Data Sheets re HP Visualize Workstation | HP 061523 - HP 061530 | |
| P-1153 | | | | 05/00/99 An IDC Special Study (Draft) re Workstation Market | HP 062985 – HP 063150 | |
| P-1154 | | | | 11/21/01 Email from Abzug (IBM) to Schuette | HP 066712 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____  SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                     Page 162 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1155 | | | | 07/13/96 Agreement Between HP and NEC | HP 068309 - HP 068318 | |
| P-1156 | | | | 07/08/97 Agreement Between HP and NEC, Listing Number 1 | HP 068352 - HP 068356 | |
| P-1157 | | | | 07/08/97 Agreement Between HP and NEC, Listing Number 2 | HP 068357 - HP 068364; | |
| P-1158 | | | | 02/10/93 Stratus/HP Agreement for Strategic Cooperation | HP 068527 - HP 068548 | |
| P-1159 | | | | 02/10/93 Stratus/HP Commercial Framework Agreement | HP 068549 - HP 068575 | |
| P-1160 | | | | 02/10/93 Appendix II-A Product Agreement | HP 068576 - HP 068586 | |
| P-1161 | | | | 03/17/93 Appendix II-A Product Agreement; Exhibit 2 | HP 068587 - HP 068594 | |
| P-1162 | | | | Appendix II-A Product Agreement; Exhibit 3 | HP 068595 - HP 068605 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974_____                              Page 163 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1163 | | | | Appendix II-A Product Agreement; Exhibit 4 | HP 068606 - HP 068608 | |
| P-1164 | | | | 02/01/96 Appendix II-A Product Agreement; Exhibit 6 | HP 068609 - HP 068612 | |
| P-1165 | | | | 03/25/98 Appendix II-A Product Agreement; Exhibit 7 | HP 068613 - HP 067618 | |
| P-1166 | | | | 12/03/01 Lucent/HP Agreement for Strategies Cooperation | HP 068619 - HP 068633 | |
| P-1167 | | | | 12/13/01 Lucent/HP Commercial framework Agreement | HP 068634 - HP 068645 | |
| P-1168 | | | | 12/03/01 Lucent/HP Appendix I-A to the Commercial Framework Agreement | HP 068646 - HP 068653 | |
| P-1169 | | | | 12/03/01 Appendix I-A Product Agreement; Exhibit 1 | HP 068654 - HP 068660 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                              Page 164 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1170 | | | | 12/03/01 Appendix I-A Product Agreement; Exhibit 2 | HP 068661 - HP 068665 | |
| P-1171 | | | | 12/03/01 Appendix I-A Product Agreement; Exhibit 3 | HP 068666 - HP 068669 | |
| P-1172 | | | | Stratus/HP Agreement for Strategies Cooperation | HP 068670 - HP 068689 | |
| P-1173 | | | | Stratus/HP Commercial Framework Agreement | HP 068690 - HP 068712 | |
| P-1174 | | | | Appendix I Product Agreement | HP 068713 - HP 068723 | |
| P-1175 | | | | Appendix I Product Agreement; Exhibit 2 | HP 068724 - HP 068731 | |
| P-1176 | | | | Appendix I Product Agreement; Exhibit 3 | HP 068732 - HP 068735 | |
| P-1177 | | | | Appendix I Product Agreement; Exhibit 4 | HP 068736 - HP 068742 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974_____                                    Page 165 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1178 | | | | 10/11/00 Appendix I Product Agreement; Exhibit 5 | HP 068743 - HP 068749 | |
| P-1179 | | | | PCXW (Cuda) Project Notebook | HP 068754 - HP 068862 | |
| P-1180 | | | | Spreadsheets of Asian Company module Sales | HP 070653 – HP 070658 | |
| P-1181 | | | | U.S. Patent No. 5,761,490 (Hunt) | HP 070937 – HP 070949 | |
| P-1182 | | | | UNIX Servers Fiscal Year 1997-2002 P&L | HP 071786 – HP 071789 | |
| P-1183 | | | | UNIX Servers Fiscal Year 1997-2002 P&L | HP 071792 | |
| P-1184 | | | | P&L Updated Unix Server | HP 071807 | |
| P-1185 | | | | 03/00/02 IDC Slides: IDC Quarterly Tracker | HP 074970 - HP 074989 | |
| P-1186 | | | | 04/17/03 Slides re Intel Itanium Architecture Designed | HP 075675 - HP 075684 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:   01-CV-1974                              Page 166 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1187 | | | | 02/16/04 Brookwood, article re 64-Bit Microprocessors | HP 075778 - HP 075790 | |
| P-1188 | | | | 03/18/04 Morgan Stanley CIO Survey Series: Release 4.6 | HP 075792 – HP 075830 | |
| P-1189 | | | | 01/00/04 Clabby Analytics, Research Brief re Itanium 2 | HP 075831 – HP 075838 | |
| P-1190 | | | | 2003 Gartner Commentary, The Future of Itanium | HP 076002 - HP 076005 | |
| P-1191 | | | | 2004 Gartner Slides re World-wide 4Q03 Server Market | HP 076023 – HP 076062 | |
| P-1192 | | | | 03/27/02 IDC's Worldwide Quarterly Server Forecast | HP 076731 – HP 076732 | |
| P-1193 | | | | 10/12/01 Final US & Worldwide Forecast | HP 076745 – HP 076746 | |
| P-1194 | | | | 10/00/01 IDC Bulletin: Enterprise Server Fundamentals | HP 076738 – HP 076744 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                                          Page 167 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1195 | | | | 12/00/01 IDC Slides: server market shares | HP 076747 – HP 076758 | |
| P-1196 | | | | 12/00/01 IDC Slides: server market shares | HP 076759 – HP 076764 | |
| P-1197 | | | | 12/00/01 IDC Slides: server market shares | HP 076765 – HP 076770 | |
| P-1198 | | | | 05/01/95 HP Slides re Intelligent Execution | HP 076906 - HP 076970 | |
| P-1199 | | | | 02/23/96 Slides: Hewlett-Packard Open System Servers | HP 076993 - HP 077014 | |
| P-1200 | | | | 02/23/96 Slides by Noller and Behn | HP 077208 - HP 077298 | |
| P-1201 | | | | Hewlett-Packard technology Strategy | HP 077537 - HP 077558 | |
| P-1202 | | | | Pervasive Solutions Foundation re HP's Next Generation | HP 077618 - HP 077641 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                        Page 168 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1203 | | | | 09/00/97 HP 9000 Enterprise Servers | HP 077711 - HP 077714 | |
| P-1204 | | | | Slides: A History of Excellence: HP Microprocessors | HP 077942 - HP 077944 | |
| P-1205 | | | | Slides: HP/Intel Alliance | HP 077986 - HP 078006 | |
| P-1206 | | | | 11/11/97 Slides re SPECint95 Competitive Situation | HP 078201 - HP 078238 | |
| P-1207 | | | | Slides re HP 9000 Product Line Update | HP 078245 - HP 078287 | |
| P-1208 | | | | Slides re VLSI Technology Center | HP 078338 - HP 078379 | |
| P-1209 | | | | 02/01/98 Performance Quick reference Card - HP 9000 | HP 078380 - HP 078383 | |
| P-1210 | | | | ESY 7.4 Chip Forecast | HP 078471 | |
| P-1211 | | | | 02/20/98 WST Division Review (issued to Dave Morse) | HP 078582 - HP 078694 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                          Page 169 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1212 | | | | 01/01/00 The Birth of a New Processor | HP 078758 - HP 078765 | |
| P-1213 | | | | HP microprocessor Roadmap | HP 078769 - HP 078784 | |
| P-1214 | | | | PA-RISC State of Affairs | HP 078791 - HP 078806 | |
| P-1215 | | | | Slides by Bartlett, Systems VLSI Technology Operation | HP 078842 - HP 078879 | |
| P-1216 | | | | Slides re IA64 Roadmap Meeting | HP 078880 – HP 078886 | |
| P-1217 | | | | Backup Slides SVTO-- September 2000 | HP 078887 – HP 078896 | |
| P-1218 | | | | 04/17/00 IA-64 Competitive Slides by Intel | HP 078897 – HP 078904 | |
| P-1219 | | | | 10/14/97 Slides by Birnbaum re Architecture at HP | HP 078987 - HP 079012 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                    Page 170 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1220 | | | | 07/14/00 HP-Agilent Manufacturing Agreement | HP 079275 - HP 079314 | |
| P-1221 | | | | HP Workstations FY96-FY03 P&L | HP 079315 | |
| P-1222 | | | | Spreadsheets of Asian Company module Sales | HP 079384 - HP 079393 | |
| P-1223 | | | | 01/08/97 Email from Platt to Birnbaum et al. | HP 096270 | |
| P-1224 | | | | Master Agreement between HP and Samsung Electronics | HP 096659 – HP 096708 | |
| P-1225 | | | | HP/Samsung Article V (Manufacturing Transfer and License) | HP 096709 – HP 096725 | |
| P-1226 | | | | Article I; NEC/HP Server OEM Agreement | HP 096751 - HP 096783 | |
| P-1227 | | | | 08/00/96 Amend. #1 to Article I, Server Oem Agreement | HP 096784 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

## CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO: __01-CV-1974_____                                   Page 171 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1228 | | | | Exh. A of Article I, Server Oem Agreement | HP 096785.1 | |
| P-1229 | | | | Amend. II to Exh. A of Article I, Server OEM Agreement | HP 096786.1 - HP 096787.1 | |
| P-1230 | | | | 02/03/96 Amend. 1 to Exh. A of Article I, Server OEM Agreement | HP 096788.1 | |
| P-1231 | | | | 08/00/96 Amend. 2 to Exh. A of Article I, Server OEM Agreement | HP 096789.1 | |
| P-1232 | | | | Amend. 3 to Exh. A of Article I, Server OEM Agreement | HP 096790.1 - HP 096791.1 | |
| P-1233 | | | | Amend. 4 to Exh. A of Article I, Server OEM Agreement | HP 096792.1 - HP 096793.1 | |
| P-1234 | | | | Amend. 5 to Exh. A of Article I, Server OEM Agreement | HP 096794.1 - HP 096795.1 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:   01-CV-1974_____                                      Page 172 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1235 | | | | 07/00/99 Amend. 6 to Exh. A of Article I, Server OEM Agreement | HP 096796.1 - HP 096797.1 | |
| P-1236 | | | | 09/00/99 Amend. 7 to Exh. A of Article I, Server OEM Agreement | HP 096798.1 | |
| P-1237 | | | | 05/06/00 Amend. 8 to Exh. A of Article I, Server OEM Agreement | HP 096799.1 | |
| P-1238 | | | | 02/03/01 Amend. 9 to Exh. A of Article I, Server OEM Agreement | HP 096800.1 - HP 096801.1 | |
| P-1239 | | | | 05/06/01 Amend. 10 to Exh. A of Article I, Server OEM Agreement | HP 096802.1 | |
| P-1240 | | | | 01/00/98 App. 5 to Article I, Server OEM Agreement | HP 096803 - HP 096804 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                                     Page 173 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1241 | | | | 02/03/96 Appendix 2 | HP 096805 - HP 096806 | |
| P-1242 | | | | Appendix 3 | HP 096807 - HP 096815 | |
| P-1243 | | | | Appendix 4 to Article I, Server OEM Agreement | HP 096816 - HP 096817 | |
| P-1244 | | | | 11/29/90 Mitsubishi/HP Article III SPU Core OEM Agreement | HP 096818 - HP 096861 | |
| P-1245 | | | | 08/24/93 Amend. to Technology Licensing and OEM Agreement | HP 096862 | |
| P-1246 | | | | 04/00/96 Amend. to Technology Licensing and OEM Agreement | HP 096863 - HP 096865 | |
| P-1247 | | | | 11/30/90 Mitsubishi/HP Article IV Workstation OEM | HP 096866 - HP 096908 | |
| P-1248 | | | | 04/00/92 Amend. to Technology Licensing and OEM Agreement; Article IV | HP 096909 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:   01-CV-1974                                                                 Page 174 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1249 | | | | 06/19/95 Amend. to Technology Licensing and OEM Agreement; Article IV | HP 096910 - HP 096911 | |
| P-1250 | | | | 08/02/93 Amend. to Technology Licensing and OEM Agreement; Article IV | HP 096912 | |
| P-1251 | | | | 01/30/90 Exhibit A Pricing and Volume Limitations | HP 096913 - HP 096914 | |
| P-1252 | | | | 10/24/94 Amend. to Exhibit A to Article IV | HP 096915.1 - HP 096916.1 | |
| P-1253 | | | | 04/16/93 Amend. to Exhibit A to Article IV | HP 096917 | |
| P-1254 | | | | 04/04/92 Article I, OKI/HP System OEM Agreement | HP 096918 - HP 096954 | |
| P-1255 | | | | 05/31/96 Article #1: System Oem Agreement; App. #9: | HP 096955 - HP 096958 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                              Page 175 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1256 | | | | 08/06/97 Article #1: System OEM Agreement; App. #10 | HP 096959 - HP 096961 | |
| P-1257 | | | | 08/06/97 Article #1: System OEM Agreement; Appl. #11 | HP 096962 - HP 096964 | |
| P-1258 | | | | 08/06/97 Article #1: System OEM Agreement; App. #12 | HP 096965 - HP 096967 | |
| P-1259 | | | | 05/01/96 Article XVIII; Hitachi/HP System Agreement | HP 096968 - HP 096996 | |
| P-1260 | | | | 07/18/97 Amend. 1 to Article XVIII Hitachi/HP System Agreement | HP 096997 - HP 096999 | |
| P-1261 | | | | 04/07/98 Amend.. 2 to Article XVIII Hitachi/HP System Agreement | HP 097000 - HP 097002 | |
| P-1262 | | | | 09/03/99 Amendment 3 to Article XVIII Hitachi/HP System Agreement | HP 097003 - HP 097006 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                          Page 176 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1263 | | | | 05/16/00 Amendment 4 to Article XVIII Hitachi/HP System Agreement | HP 097007 - HP 097009 | |
| P-1264 | | | | 12/18/00 Amendment 5 to Article XVIII Hitachi/HP System Agreement | HP 097010 - HP 097011 | |
| P-1265 | | | | 04/01/01 Amendment 6 to Article XVIII Hitachi/HP System Agreement | HP 097012 - HP 097013 | |
| P-1266 | | | | 05/12/03 Amendment 7 to Article XVIII Hitachi/HP System Agreement | HP 097014 - HP 097016 | |
| P-1267 | | | | Exhibit B; Price/discounts and Good Faith Purchase Estimates | HP 097017.1 | |
| P-1268 | | | | 05/01/96 Appendix 1; Product Listing for J-Series | HP 097018.1 - HP 097020.1 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                        Page 177 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1269 | | | | 05/01/96 Appendix 4; Product Listing for T-Series | HP 097021 - HP 097022 | |
| P-1270 | | | | 10/01/99 Appendix 12; Product Listing for V-Class | HP 097023 - HP 097024 | |
| P-1271 | | | | 10/01/99 Appendix 13; Product Listing for A-Class and R-Class | HP 097025 - HP 097026 | |
| P-1272 | | | | 10/01/99 Appendix 1; Product Listing for N-Class | HP 097027 - HP 097028 | |
| P-1273 | | | | Appendix 19; Product Listing for Superdome | HP 097029 | |
| P-1274 | | | | June 1996 HP 9000 Configuration Guide | HP 097988 – HP 098180 | |
| P-1275 | | | | Survey 1: Final Results; The HP Product Road Map: Itanium | HP 100300 - HP 100301 | |
| P-1276 | | | | 03/11/03 IDC Slides, Technical Computer Quarterly Update, Q4 2002 | HP 101760 - HP 101779 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                                              Page 178 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1277 | | | | Quarterly Tracker-Q4 2000 Update re Workstation, Analyst Kara M. Yorkley | HP 101912 - HP 101934 | |
| P-1278 | | | | 03/00/02 HP Board Review BSTO | HP 104115 - HP 104138 | |
| P-1279 | | | | 09/03/04 Slides: Wheeler & Steffens, IPF Status Update | HP 104175 – HP 104213 | |
| P-1280 | | | | 03/00/02, R. Steffens, IPF Review | HP 104240 - HP 104242 | |
| P-1281 | | | | 06/20/02 BCS Server Roadmap | HP 104360 - HP 104361 | |
| P-1282 | | | | 10/01/02, hp9000 server roadmap (pa-risc & itanium) | HP 104384 | |
| P-1283 | | | | 10/01/02 Slides: hp9000 server and hp-ux roadmap | HP 104395 – HP 104400 | |
| P-1284 | | | | 10/01/02 Slides: bcs server and hp-ux roadmap | HP 104498 – HP 104503 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  __01-CV-1974_____                                    Page 179 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1285 | | | | 05/01/03 BCS PA-RISC/Itanium systems roadmap | HP 104547 | |
| P-1286 | | | | 08/14/03 HP-UX HW-SW Roadmap | HP 104561 – HP 104563 | |
| P-1287 | | | | HP Workstations P&Ls | HP 104688 - HP 104701 | |
| P-1288 | | | | 08/17/01 Letter from Mingle to Haggard | HP 104702 - HP 104703 | |
| P-1289 | | | | Summary and Quarterly P&Ls | HP 105189 - HP 105198 | |
| P-1290 | | | | 12/00/04 Slides: Business Critical Servers Q404 P&L | HP 105203 – HP 105213 | |
| P-1291 | | | | 03/00/04 Slides: Business Critical Servers Q104 P&L | HP 105214 – HP 105224 | |
| P-1292 | | | | 06/00/04 Slides: Business Critical Servers Q204 P&L | HP 105225 – HP 105235 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                              Page 180 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1293 | | | | 09/00/04 Slides: Business Critical Servers Q304 P&L | HP 105236 – HP 105246 | |
| P-1294 | | | | 01/18/05 Best Servers of 2004, Microprocessor Report | HP 105258 - HP 105261 | |
| P-1295 | | | | 10/21/04 PA8900 (Shortfin) CPU ERS | HP 119923 – HP 120455 | |
| P-1296 | | | | 02/22/81 Letter from J. Anderson | HP 132700 | |
| P-1297 | | | | 02/01/96 Hewlett-Packard Journal | HP 132917 - HP 133016 | |
| P-1298 | | | | 05/00/97 HP 9000 Enterprise Servers Ordering Guide | HP 148399 - HP 148901 | |
| P-1299 | | | | 08/00/05 HP 9000 server Ordering Guide | HP 237105 – HP 237553 | |
| P-1300 | | | | Business Case for ICOD Temporary Capacity Program | HP 254970 - HP 254973 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                             Page 181 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1301 | | | | ICOD Business Case Client Agent Resources | HP 255119 - HP 255121 | |
| P-1302 | | | | 04/22/96 Slides: PA-8000 EDA Performance Enhancement | HP 260775 - HP 260779 | |
| P-1303 | | | | 05/13/96 memo from PCX-U Wheeler et el. re PA-8000 | HP 260780 - HP 260782 | |
| P-1304 | | | | 10/31/05 Itochu/HP Master Terms and Conditions | HP 262472 - HP 262490 | |
| P-1305 | | | | 08/01/03 Article XII Mitsubishi/HP OEM Agreement | HP 262491 - HP 262521 | |
| P-1306 | | | | 08/01/03 Amendment 1 Article XII Mitsubishi/HP OEM Agreement | HP 262522 - HP 262524 | |
| P-1307 | | | | 03/01/05 Amendment 2 Article XII Mitsubishi/HP OEM Agreement | HP 262525 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                                    Page 182 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1308 | | | | 04/01/05 Amendment 3 Article XII Mitsubishi/HP OEM Agreement | HP 262526 | |
| P-1309 | | | | 07/01/04 Article XIII Oki/HP System OEM Agreement | HP 262527 - HP 262563 | |
| P-1310 | | | | 11/01/04 Amendment 1 to Exhibit A of Oki/HP System OEM Agreement | HP 262564 - HP 262566 | |
| P-1311 | | | | 04/01/05 Amendment 2 to Exhibit A of Oki/HP System OEM Agreement | HP 262567 - HP 262569 | |
| P-1312 | | | | 03/01/05 Article 1 Toshiba/HP system Agreement | HP 262570 - HP 262603 | |
| P-1313 | | | | 10/14/04 Toshiba/HP Master terms and Conditions | HP 262604 - HP 262622 | |
| P-1314 | | | | Set-Up Process an FRUs | HP 263689 - HP 263701 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                              Page 183 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1315 | | | | 03/01/05 Slides: Business Critical Servers Q105 P&L | HP 263776 - HP 263788 | |
| P-1316 | | | | 06/00/05 Slides: Business Critical Servers Q205 P&L | HP 263789 - HP 263801 | |
| P-1317 | | | | 08/00/05 Slides: Business Critical Servers Q305 P&L | HP 263802 - HP 263814 | |
| P-1318 | | | | CD, HP's Financial Data, FY96-FY00 (Combined PL1X, PL61, & PL5X) | HP 264255 | |
| P-1319 | | | | CD, HP's Financial Data, FY01-FY05 (PL5X) | HP 264256 | |
| P-1320 | | | | CD, HP's Financial Data, FY01-FY05 (PX1X & PL61) | HP 264259 | |
| P-1321 | | | | Spreadsheets: BCS PL1X Architecture P&L | HP 264263 - HP 264276 | |
| P-1322 | | | | 10/23/02 Arms e-mail to Marcek | HP 264673 - HP 264674 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                              Page 184 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1323 | | | | 12/21/01 E-mail from Marcek to Huling | HP 264678 | |
| P-1324 | | | | 04/14/02 e-mail from Marcek to Johnson | HP 264688 – HP 264690 | |
| P-1325 | | | | 02/27/02 e-mail from Johnson to Wheeler | HP 264700 | |
| P-1326 | | | | 10/06/97 Chart Watch: Workstation Processor, Microprocessor Report | HP 266535 | |
| P-1327 | | | | 07/08/96 Most significant Bits," Microprocessor report | HP 268884 - HP 268900 | |
| P-1328 | | | | Presentation: PA-RISC History | HP 271316 - HP 271335 | |
| P-1329 | | | | 04/11/00 HP reveals PA-8700 Chip Details | HP 271457 - HP 271459 | |
| P-1330 | | | | 09/18/01 HP introduces Next-Generation PA-8700 Processor | HP 271461 - HP 271464 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                            Page 185 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1331 | | | | Slides: Unix Server Update | HP 271688 - HP 271702 | |
| P-1332 | | | | 07/29/96 Slides: Crescendo Overview re A400 & A500 | HP 286876 - HP 286891 | |
| P-1333 | | | | Slides: HP Invent Presentation, PA-8700 | HP 289792 - HP 289812 | |
| P-1334 | | | | Slides: HP 9000 Superdome with PA8800 | HP 289944 - HP 289976 | |
| P-1335 | | | | HP Server rp8400 | HP 311250 - HP 311252 | |
| P-1336 | | | | Slides: HP Invent Presentation | HP 315195 - HP 315213 | |
| P-1337 | | | | 03/21/96 Email from Averill to Wheeler & Tanksalvala | HP 318011 - HP 318015 | |
| P-1338 | | | | 09/18/01 HP introduces Next-Generation PA-8700 Processor | HP 321357 - HP 321359 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                                    Page 186 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1339 | | | | HP White Paper, Meet the HP Superdome Servers | HP 321470 - HP 321501 | |
| P-1340 | | | | Slides: PA97-- Enhancement to Superdome | HP 321503.1 - HP 321520 | |
| P-1341 | | | | Slides: HP Workstation c8000 | HP 322429 - HP 322471 | |
| P-1342 | | | | 04/01/97 Amendment 1 to Appendix 3 Product Listing for K-Series | HP 327685 | |
| P-1343 | | | | 04/01/97 Appendix 11 Product Listing for D-Series | HP 327706 - HP 327707 | |
| P-1344 | | | | 07/08/97 Agreement Between HP and NEC | HP 327778 - HP 327785 | |
| P-1345 | | | | 05/01/96 Article XVIII Hitachi/HP System OEM and Object Code Agreement | HP 327786 - HP 327844 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                    Page 187 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1346 | | | | 03/03/02 Lucent/HP Agreement for Strategic Cooperation | HP 327854 - HP 327868 | |
| P-1347 | | | | HP 9000 N4000 Enterprise Server Product Brief | HP 329734 | |
| P-1348 | | | | HP Slides re HP 9000 N-Class Midrange Server | HP 329735 - HP 329818 | |
| P-1349 | | | | 05/18/92 John Wheeler e-mail re STD Objectives | HP 331923 - HP 331934 | |
| P-1350 | | | | 08/01/05 HP Quote | HP 334796 - HP 334802 | |
| P-1351 | | | | 08/24/05 HP Invoice to Avnet | HP 334803 - HP 334808 | |
| P-1352 | | | | 08/04/05 Invoice to Avnet | HP 334843 - HP 334867 | |
| P-1353 | | | | 08/03/05 Invoice to Avnet | HP 334868 - HP 334873 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                    Page 188 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1354 | | | | 06/29/05 HP Quote to Tyco Int'l | HP 334892 - HP 334899 | |
| P-1355 | | | | 08/01/05 HP Invoice to Tyco Int'l | HP 334900 - HP 334910 | |
| P-1356 | | | | 02/07/95 Amendment 9 to Exhibit A of NEC/HP Server OEM Agreement | HP 334983 - HP 334984 | |
| P-1357 | | | | 04/26/90 Article II, Hitachi/HP 0.5 Micron Bicmos Process Information Transfer | HP 339205 - HP 339235 | |
| P-1358 | | | | 09/20/05 Patent Agreement re Juniper Networks | HP 339314 – HP 339322 | |
| P-1359 | | | | 04/27/90 Article IV – Joint Development of PA-RISC (Hitachi) | HP 339323 – HP 339360 | |
| P-1360 | | | | 04/26/90 Article V – Hitachi-HP Software Transfer and License | HP 339361 – HP 339415 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                     Page 189 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1361 | | | | 07/09/03 Hitachi/HP Patent Cross-License Agreement | HP 339416 – HP 339428 | |
| P-1362 | | | | 11/01/95 License Agreement between Hitachi and HP | HP 339430 – HP 339437 | |
| P-1363 | | | | 07/01/91 License Agreement between Hitachi and HP | HP 339438 – HP 339444 | |
| P-1364 | | | | 03/25/85 License Agreement between Hitachi and HP | HP 339445 – HP 339451 | |
| P-1365 | | | | 07/01/91 License Agreement between Hitachi and HP | HP 339452 – HP 339458 | |
| P-1366 | | | | 07/01/91 License Agreement between Hitachi and HP | HP 339459 – HP 339465 | |
| P-1367 | | | | CD: ESS Historical P&L Exec Version 2001-FY05 H2 Actuals | HP 339560 | |
| P-1368 | | | | 09/10/92 Winbond/HP License and Technology Exchange Agreement | HP 340143 - HP 340195 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                    Page 190 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1369 | | | | CD of FY05.xls, Business Critical Servers Q405 Architecture/OS P&L | HP 340519 - HP 340520 (part of) | |
| P-1370 | | | | CD of Q106.xls, Business Critical Servers Q405 Architecture/OS P&L | HP 340519 - HP 340520 (part of) | |
| P-1371 | | | | 05/21/04 Invoice from HP to Avnet Computers | HP 340727 - HP 340736 | |
| P-1372 | | | | 06/03/05 HP Invoice to CB Technologies | HP 341181 - HP 341190 | |
| P-1373 | | | | 06/28/06 Wyse Technology / IBM  RoyaltySource IP Database Abstract | HP 343630 - HP 343631 | |
| P-1374 | | | | 06/28/06 (various)/ Intel RoyaltySource IP Database Abstract | HP 344257 - HP 344259 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                    Page 191 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1375 | | | | 06/28/06 ReSound Corp. / A&L Technology RoyaltySource IP Database Abstract | HP 344482 - HP 344484 | |
| P-1376 | | | | 06/28/06 Lawrence Livermore / Racom RoyaltySource IP Database Abstract | HP 344485 - HP 344488 | |
| P-1377 | | | | 06/28/06 Racom RoyaltySource IP Database Abstract | HP 344489 | |
| P-1378 | | | | 06/28/06 IXYS / Harris RoyaltySource IP Database Abstract | HP 345302 - HP 345304 | |
| P-1379 | | | | 06/28/06 Fujitsu / Intergraph RoyaltySrc IP Database Abstract | HP 345953 - HP 345956 | |
| P-1380 | | | | 07/24/06 Web Page re Cornell Center for Technology | HP 345998 - HP 345999 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                </u>                                                    Page 192 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1381 | | | | 01/20/06 Receipt for Name of America MMP wire transfer from HP to Torrey Pines | HP 346019 | |
| P-1382 | | | | 09/08/03 HP/IBM Common Interest/Confidentiality Agreement | HP 346468 - HP 346474 | |
| P-1383 | | | | CD, HP Solutions: Products, Services and Partners | HP 350009 | |
| P-1384 | | | | CD, HP 9000 N-Class training CD-Rom | HP 350010 | |
| P-1385 | | | | CD, HP Financial Data (FY01-FY05.xls and FY96-FY00.xls) | HP 350013 | |
| P-1386 | | | | CD, Job Lotz Files | HP 350042 | |
| P-1387 | | | | CD, IDC Qshare 2005Q3 | HP 350047 | |
| P-1388 | | | | CD, HP Revenue and Shipments Data | HP 360007 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                    Page 193 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1389 | | | | CD, HP Revenue and Shipments Data | HP 360009 | |
| P-1390 | | | | CD, HP OSRM Revenue Data | HP 360010 | |
| P-1391 | | | | CD, HP OSRM Revenue Data | HP 360012 | |
| P-1392 | | | | CD, HP OSRM Revenue Data | HP 360013 | |
| P-1393 | | | | CD, Rogs 4, 6, 8 Excel Files | HP 401445 | |
| P-1394 | | | | CD, HP Pivot Tables and Xpress 2 data | HP 401446 | |
| P-1395 | | | | Sept. 1999 Emails between Haggard and Birnbaum | HP 403880 | |
| P-1396 | | | | Data Sheet: HP 9000 ro4410-4 and rp4440-8 Servers | HP 404003 - HP 404008 | |
| P-1397 | | | | 09/28/99 Email from Haggard to Lesartre | HP 403881 - HP 403884 | |
| P-1398 | | | | Slides: The Next Ecosystem | HP 600377 - HP 600461 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:   01-CV-1974                              Page 194 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1399 | | | | 01/28/05 PA-RISC End of Life Recommendations | HP 602716 - HP 602728 | |
| P-1400 | | | | 03/00/02 Customer Presentation re  New PA-8700+ Processor | HP 603703 - HP 603730 | |
| P-1401 | | | | 01/00/04 Slides: HP Server's Update | HP 608572 - HP 608629 | |
| P-1402 | | | | 2002 Presentation: re PA-8700+ Processor | HP 608911 - HP 608938 | |
| P-1403 | | | | Data Sheet: HP Workstation c3700 | HP 660753 - HP 660753.0002 | |
| P-1404 | | | | Data Sheet: HP Workstation b2600 | HP 660755 - HP 660755.0002 | |
| P-1405 | | | | 05/28/99 e-mail from Behn regarding Intel Termination | HP 686229 - HP 686229.002 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                                    Page 195 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1406 | | | | 09/25/96 HP e-mail re PA-RISC CMOS Microprocessor chip statistics | HP 700004 - HP 700004.0003 | |
| P-1407 | | | | 05/23/96 e-mail forwarding 11/03/93 OSPT Meeting Minutes | HP 700007 - HP 700007.0011 | |
| P-1408 | | | | 07/10/02 Email from Anifantis re CTP overview list | HP 700542 - HP 700544.0032 | |
| P-1409 | | | | 04/01/00 HP Technical White Paper | HP 725535 - HP 725535.0018 | |
| P-1410 | | | | 2004 Presentation re Final Generation of PA-RISC | HP 755599 - HP 755599.0033 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                                      Page 196 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1411 | | | | 2005 Presentation re HP 9000 Servers | HP 757255 - HP 757255.0032 | |
| P-1412 | | | | Data Sheet: HP Server rp7410 | HP 1020941 - HP 1020948 | |
| P-1413 | | | | 05/01/00 HP Worldwide Sales Guide | HP 1029759 - HP 1029792 | |
| P-1414 | | | | 04/01/03 HP's Technical White Paper re PA-8800 | HP 1031771 - HP 1031781 | |
| P-1415 | | | | 2005 Presentation re HP 9000 Servers | HP 1034908 - HP 1034946 | |
| P-1416 | | | | 05/31/00 Faxed letter from Severson to Haggard | 000061 - 000067 | |
| P-1417 | | | | 07/01/99 Letter from Fitzgerald Haggard | 000078 - 000079 | |
| P-1418 | | | | 05/31/00 Faxed letter from Severson to Haggard | 001619 - 001625 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                              Page 197 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1419 | | | | 08/01/97 Scott et al. article re PA-RISC Processors | 004424 - 004432 | |
| P-1420 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | 004442 - 004455 | |
| P-1421 | | | | 1995 Hunt paper re 64-bit PA-8000 | 008395 – 008406 | |
| P-1422 | | | | 1996 Gaddis et al. article re Instruction Reorder Buffer | 008408 - 008410 | |
| P-1423 | | | | 08/01/97 Scott et al., paper re PA-RISC Processors | 008412 - 008420 | |
| P-1424 | | | | 1996-2005 "Chart Watch" Microprocessor Report | DE 000225 - DE 000256 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                              Page 198 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1425 | | | | July 10, 1984 IBM Grant | IBM 000009 – IBM 000018 | |
| P-1426 | | | | 01/23/02 Email from Abzug (IBM) to Schuette | IBM 500180 | |
| P-1427 | | | | 2001 E-mails between Beers (IBM) and Steffens | IBM 500181 - IBM 500183 | |
| P-1428 | | | | Answers.com - Definition of PA-RISC Family | IR 000019 - IR 000022 | |
| P-1429 | | | | 2003, Patents by Cornell | IR 000024 - IR 000038 | |
| P-1430 | | | | Researchers in Computer Architecture and Compilers | IR 000040 - IR 000045 | |
| P-1431 | | | | IEEE Fellows Elected | IR 000046 - IR 000054 | |
| P-1432 | | | | 11/02/95 HP Press Release | IR 000061 - IR 000064 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                      </u>                                                      Page 199 of 319

DATE: <u>                                      </u>

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1433 | | | | 10/13/08 "HP Discloses Long-term PA-RISC Roadmap," Business Wire | IR 000065 - IR 000066 | |
| P-1434 | | | | 03/06/95 article by DeTar, Electronic News, re PA-8000 PA-RISC Microprocessor | IR 000067 - IR 000069 | |
| P-1435 | | | | 03/15/04 UCL CISM, "Overview of the Hewlett-Packard PA-8000 Processor" | IR 000070 - IR 000071 | |
| P-1436 | | | | Acosta, Torng et al., "An Instruction Issuing Approach to Enhancing Performance in Multiple Functional Units Processors", IEEE Transactions on Computers, Sep. 86 | IR 000083 - IR 000096 | |
| P-1437 | | | | 03/10/06 "Intermec Resolves Patent Dispute with HP" | IR 000097 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                                                                                Page 200 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1438 | | | | 01/21/05 Intergraph Press Release re HP settlement | IR 000098 - IR 000099 | |
| P-1439 | | | | 09/16/96 "HP Launches 64-Bit PA-8000 Enterprise Servers," Business Wire | IR 000100 - IR 000105 | |
| P-1440 | | | | 06/05/01 San Francisco Chronicle article re HP paying Piney Bowes | IR 000106 - IR 000108 | |
| P-1441 | | | | 02/23/05, Fershtman & Gandal, "Software Patent Citations: A Consistent Weighted Ranking" | IR 000109 - IR 000130 | |
| P-1442 | | | | 07/14/06 Takahashi, "Itanium's Future Hangs in the Balance," Mercury News.com | IR 000207 - IR 000210 | |
| P-1443 | | | | 07/16/97 letter from Au Yeung (Intel) to FitzGerald | JF 0002 – JF 0004 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                          Page 201 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1444 | | | | 02/10/97 letter from Chen (Intel) to Haeussler | JF 0005 | |
| P-1445 | | | | 07/14/97 Fax from Yeung to Fitzgerald | JF 0008 - JF 0010 | |
| P-1446 | | | | 03/01/00 Letter from Fitzgerald to Haggard | JF 0011 | |
| P-1447 | | | | 02/29/00 Letter from Fitzgerald to Haggard | JF 0016 | |
| P-1448 | | | | 12/30/99 letter from FitzGerald to Haggard | JF 0021 - JF 0022 | |
| P-1449 | | | | 07/01/99 Letter from Fitzgerald to Haggard | JF 0025 – JF 0026 | |
| P-1450 | | | | 07/16/97 Fax from Fitzgerald to Haeussler and Torng | JF 0037 - JF 0057 | |
| P-1451 | | | | 06/00/97 Blanchard et al. HP Journal article re PA 7300LC | MS 000001 – MS 000005 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                              Page 202 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1452 | | | | 09/24/04 Burt, "HP Axes, Itanium Workstations," eWeek Enterprise News & Reviews | MS 000006 – MS 000007 | |
| P-1453 | | | | 07/01/96 Elaine et al., "DEC Alpha to Take High, Low Roads," Electronic News | MS 000008 – MS 000010 | |
| P-1454 | | | | 01/00/04 Clabby Analytics research brief re Intel's Itanium | MS 000011 – MS 000018 | |
| P-1455 | | | | 10/28/96 Cohen, "Digital to Highlight ISSCC with Speedy Chips," Electronic News | MS 000019 – MS 000020 | |
| P-1456 | | | | 12/23/96 Cole, "Internet Lifts Servers to 64 Bits," Electronic Engineering Times | MS 000021 – MS 000022 | |
| P-1457 | | | | 12/13/00 DeMone, "Can Alpha Get Its Groove Back?," Real World Technologies | MS 000023 – MS 000025 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                          Page 203 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1458 | | | | 03/06/95 DeTar, Electronic News article re PA-8000 PA-RISC Microprocessor | MS 000026 | |
| P-1459 | | | | 08/00/97 Dorweller et al. HP Journal article re HP PA 8000 | MS 000027 – MS 000036 | |
| P-1460 | | | | 05/24/93 Edstrom et al., Computer Reseller News article re AMD | MS 000037 | |
| P-1461 | | | | 02/13/05, Fershtman et al., "Software Patent Citations: A Consistent Weighted Ranking" | MS 000038 - MS 000058 | |
| P-1462 | | | | 1996 Gaddis et al. article re Instruction Reorder Buffer | MS 000059 - MS 000060 | |
| P-1463 | | | | 10/00/01 Goss, Business Economics article re The Internet's Contribution | MS 000061 – MS 000071 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

### CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:   01-CV-1974_____                    Page 204 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1464 | | | | 03/07/94 Gwennap, Microprocessor Report re PA-7200 | MS 000072 – MS 000076 | |
| P-1465 | | | | 11/01/94 Halfhill, Byte article re AMD | MS 000083 – MS 000087 | |
| P-1466 | | | | 11/01/94 Halfhill, Byte article re MIPS Technologies' T5 | MS 000088 – MS 000093 | |
| P-1467 | | | | 03/06/95 Halper et al., Computer World article re 64-Bit Chip | MS 000094 – MS 000095 | |
| P-1468 | | | | 06/01/94 Hill, "Journey into the PowerPC," Computer Shopper | MS 000096 – MS 000099 | |
| P-1469 | | | | March 1995, Hunt paper re 64-bit PA-8000 | MS 000100 - MS 000105 | |
| P-1470 | | | | 03/00/01, Jorgenson, American Economic Review article | MS 000106 – MS 000138 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                    Page 205 of 319
DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1471 | | | | 09/27/04 Kanellos, CNET News.com article re Itanium | MS 000139 – MS 000140 | |
| P-1472 | | | | 11/10/05 Kanellos, CNET News.com article re HP Patent | MS 000141 – MS 000142 | |
| P-1473 | | | | 01/26/04 Kanellos, CNET News.com article re AMD | MS 000143 – MS 000145 | |
| P-1474 | | | | 12/00/02 Kask et al., Monthly Labor Review | MS 000146 – MS 000157 | |
| P-1475 | | | | 02/24/03 Kawamoto et al., cnet News.com article re HP Patent | MS 000170 - MS 000172 | |
| P-1476 | | | | 08/00/03 Klein et al., Survey of Current Business | MS 000173 - MS 000178 | |
| P-1477 | | | | 05/30/94 Knowles, PC Weed article re HP/UX | MS 000179 | |
| P-1478 | | | | 03/13/95 Kovsky, PC Week article re HP PA-8000 Chip | MS 000180 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                                Page 206 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1479 | | | | 04/01/97 Kumar, "The HP PA-8000 RISC CPU," IEEE Micro | MS 000184 - MS 000189 | |
| P-1480 | | | | 05/00/01 Litan et al., The American Economic Review | MS 000190 – MS 000195 | |
| P-1481 | | | | 02/00/96 Lotz, et al., ISSCC Digest of Technical Papers re Out-of-Order RISC CPU | MS 000196 – MS 000199 | |
| P-1482 | | | | 08/00/97 Mangelsdorf et al., HP Journal article re HP PA 8000 | MS 000200 – MS 000222 | |
| P-1483 | | | | 09/27/04 McMillan, PC World article re HP Drops Itanium 2 | MS 000223 – MS 000224 | |
| P-1484 | | | | 09/24/04 McMillan, InfoWorld article re HP Drops Itanium Workstations | MS 000225 – MS 000229 | |
| P-1485 | | | | 12/14/01 Merritt, EE Times article re HP Looks to Create Another MPU Peak | MS 000230 – MS 000234 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                          Page 207 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader __

(X) PLAINTIFFS                ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1486 | | | | 02/17/04 Merritt, EETimes  re Intel Itanium | MS 000235 – MS 000237 | |
| P-1487 | | | | 04/19/04 Merritt, Electronic Engineering Times  article re Sun's SPARC | MS 000238 – MS 000239 | |
| P-1488 | | | | 10/16/95 Meyer, "The PA-7300LC: The First 'System on a Chip" | MS 000240 – MS 000247 | |
| P-1489 | | | | Oliner et al., Journal of Economic Perspectives article re Information Technology | MS 000248 – MS 000267 | |
| P-1490 | | | | 03/04/02 Pakko, Federal Reserve Bank of St. Louis Review | MS 000268 – MS 000283 | |
| P-1491 | | | | 07/00/95 Pountain, Byte.com article re HP's Speedy RISC | MS 000284 – MS 000288 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                          Page 208 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1492 | | | | Sarmiento, "Recent History of Intel Architecture—A Refresher" | MS 000289 – MS 000295 | |
| P-1493 | | | | 02/24/04 Shankland, CNET News.com article re AMD | MS 000296 – MS 000300 | |
| P-1494 | | | | 09/22/96 Shannon, Digital Systems Report "Digital Ups and the Alpha Ante" | MS 000301 – MS 000302 | |
| P-1495 | | | | 01/00/02 Stiroh, Business Economics article re Information Technology | MS 000303 – MS 000310 | |
| P-1496 | | | | 11/16/04 Swoyer, "Itanium Dealt Setbacks by Microsoft, HP," Enterprise Systems | MS 000311 – MS 000313 | |
| P-1497 | | | | 10/23/02 Tam, The Wall Street Journal  article re New Patents | MS 000314 - MS 000316 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                              Page 209 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1498 | | | | 01/12/04 Thibodeau, Computerworld.com article re HP IP Rights | MS 000317 – MS 000318 | |
| P-1499 | | | | 09/27/04 Thomson, "HP Drops Itanium Workstations," IT Week | MS 000319 – MS 000320 | |
| P-1500 | | | | 07/12/03 Vance, The Register article re Itanium | MS 000321 – MS 000323 | |
| P-1501 | | | | 08/18/04 Vance, The Register article re Itanium | MS 000324 – MS 000327 | |
| P-1502 | | | | 12/16/03 Vance, The Register article re Itanium | MS 000328 – MS 000329 | |
| P-1503 | | | | 12/08/03 Vance, The Register article re Itanium | MS 000330 – MS 000331 | |
| P-1504 | | | | 02/02/98 Wermer, Primeur article re New Alpha | MS 000332 – MS 000333 | |
| P-1505 | | | | 09/00/03 Sun Microsystems white paper re UltraSPARC | MS 000334 – MS 000357 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                    </u>                                              Page 210 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>


(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1506 | | | | 03/07/95 San Jose Mercury News re PA-8000 Chip Fastest Microprocessor | MS 000358 | |
| P-1507 | | | | 10/24/94 Edge Work-Group Computing Report re AMD | MS 000359 – MS 000360 | |
| P-1508 | | | | 04/01/95 Unix News re PA-8000 Microprocessor | MS 000361 | |
| P-1509 | | | | 05/29/01 HP Press Release re Itanium-based Systems | MS 000362 – MS 000364 | |
| P-1510 | | | | 07/08/02 HP Press Release re Itanium 2-based Systems | MS 000365 – MS 000367 | |
| P-1511 | | | | 2000 "HP e3000 Business Servers: Series 9 x KS" | MS 000384 – MS 000399 | |
| P-1512 | | | | HP White Paper: "HP Product Roadmaps" | MS 000400 – MS 000409 | |
| P-1513 | | | | "HP Technical Computing" | MS 000410 – MS 000426 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                    Page 211 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1514 | | | | 03/06/95 The Wall Street Journal re HP's Plan for Chip | MS 000427 | |
| P-1515 | | | | 05/29/98 Intel Press Release re Merced Processor Schedule | MS 000428 – MS 000429 | |
| P-1516 | | | | 05/29/01 Intel Press Release re Intel Itanium-Based Systems | MS 000430 – MS 000431 | |
| P-1517 | | | | 10/17/94 PR Newswire re MIPS Technologies | MS 000432 – MS 000434 | |
| P-1518 | | | | 10/09/97 Intel Press Release re New 64-bit Processor | MS 000435 – MS 000436 | |
| P-1519 | | | | 06/00/94 Byte.com article re IBM/Motorola's New Processor | MS 000437 – MS 000441 | |
| P-1520 | | | | 02/25/04 "Reality Check: Where is HP's Road Map Leading You?" | MS 000442 – MS 000445 | |
| P-1521 | | | | "The PA-RISC to Itanium family of processors road map" | MS 000446 – MS 000447 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                          Page 212 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1522 | | | | 07/00/97 "The UltraSPARC™ Processor," Sun Microsystems technology white paper | MS 000448 – MS 000504 | |
| P-1523 | | | | 2003 "Understanding total cost of ownership for servers" | MS 000505 – MS 000518 | |
| P-1524 | | | | 12/01/96 "Upcoming Microprocessors," Computer Aided Design Report | MS 000519 – MS 000521 | |
| P-1525 | | | | HP web pages: "HP Alpha Systems" | MS 000522 – MS 000523 | |
| P-1526 | | | | HP web pages: "HP in HPTC: A History of Computing Innovation" | MS 000524 – MS 000527 | |
| P-1527 | | | | HP web pages: "HP Integrity NonStop Computing" | MS 000528 – MS 000529 | |
| P-1528 | | | | MIT Technology Licensing Office's "Mission" statement | MS 000530 – MS 000531 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                           Page 213 of 319
DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1529 | | | | Bayh-Dole Act | MS 000532 | |
| P-1530 | | | | Cornell web pages: "Commercializing Cornell Technology" | MS 000533 – MS 000534 | |
| P-1531 | | | | Cornell web pages: "About CCTEC" | MS 000535 | |
| P-1532 | | | | Cornell web pages: "Bayh-Dole Act" | MS 000536 – MS 000538 | |
| P-1533 | | | | Cornell web pages: "For Industry" | MS 000539 – MS 000541 | |
| P-1534 | | | | HP web pages: "HP Superdome performance" | MS 000542 – MS 000544 | |
| P-1535 | | | | 01/21/05 Intergraph Press Release re settlement with HP | MS 000545 | |
| P-1536 | | | | 04/00/99 "Metaflow Decimated," Microprocessor Report | MS 000546 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                    Page 214 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1537 | | | | 08/15/94 Wilson, "Complexity Takes on Raw Power at IEEE Conference," EETimes | MS 000547 – MS 000551 | |
| P-1538 | | | | "Encyclopedia: MIPS Architecture" | MS 000552 – MS 000559 | |
| P-1539 | | | | "PA RISC Processors," ppenpA.net | MS 000560 – MS 000577 | |
| P-1540 | | | | "Analysis: x86 vs. PPC," osnews.com | MS 000578 – MS 000581 | |
| P-1541 | | | | "Pentium Pro," PCTechGuide | MS 000582 – MS 000584 | |
| P-1542 | | | | SPEC Glossary, www.spec.org | MS 000590 – MS 000603 | |
| P-1543 | | | | 03/29/94 Stanford University news release re Technology Transfer | MS 000604 – MS 000612 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                          Page 215 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1544 | | | | 1995 "Sun's Year in Review" | MS 000613 – MS 000617 | |
| P-1545 | | | | Sun History, Products & Services | MS 000618 – MS 000624 | |
| P-1546 | | | | Definition for "gigaflop," www.thedictionary.com | MS 000625 – MS 000626 | |
| P-1547 | | | | "AMD Opteron," www.top500.org | MS 000627 – MS 000629 | |
| P-1548 | | | | "TPC-C," www.tpc.org | MS 000630 – MS 000631 | |
| P-1549 | | | | 08/27/04 TPC-C Result Highlights: HP 9000 Model Superdome Enterprise Server | MS 000632 – MS 000635 | |
| P-1550 | | | | 09/00/99 University of California, The Bayh-Dole Act | MS 000638 – MS 000647 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                          Page 216 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1551 | | | | 05/00/89 University of California, Guidelines on University-Industry Relations | MS 000648 - MS 000656 | |
| P-1552 | | | | History and Timeline on UNIX, www.unix.org | MS 000657 - MS 000661 | |
| P-1553 | | | | Definition of "bit," www.webopedia.com | MS 000662 - MS 000664 | |
| P-1554 | | | | Excerpts from HP 10Ks 1998-2005 | MS 000665 - MS 000700 | |
| P-1555 | | | | Historical Prime Rates from the St. Louis Federal Reserve | MS 000701 – MS 000712 | |
| P-1556 | | | | Royalty Source license Agreement abstracts | MS 000713 – MS 000751 | |
| P-1557 | | | | 02/10/97 Letter from Chen to Haeussler | NP 0001 | |
| P-1558 | | | | 09/16/96 Letter from Fromm to Haeussler | NP 0002 | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974               </u>                                                        Page 217 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader __

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1559 | | | | 08/30/96 Haeussler letter to Brigham | NP 0003 – NP 0026 | |
| P-1560 | | | | 07/16/97 Letter between counsel for Intel and Cornell | NP 0113 - NP 0115 | |
| P-1561 | | | | Fax from Yeung to Morron forwarding 07/15/97 Intel Slides | NP 0116 - NP 0134 | |
| P-1562 | | | | Printout from Intel's website re Processors in Chronological order by Date of Introduction | | |
| P-1563 | | | | 1977, Torng & Wilhelm, *The Optimal Interconnection of Circuit Modules in Microprocessor and Digital System Design* | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                    Page 218 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader __

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1564 | | | | 1982 Wedig Dissertation, *Detection of Concurrency in Directly Executed Language Instruction Streams* | | |
| P-1565 | | | | First and Last page of 1982 Wedig Dissertation | | |
| P-1566 | | | | 12/10/85 U.S. Patent No. 4,558,413 (Schmidt, et al., Xerox Corp.) | | |
| P-1567 | | | | 1989, Holm Thesis, *Evaluation of Some Superscalar and VLIW Processor Designs* | | |
| P-1568 | | | | Certified File History of U.S. Patent No. 4,833,599 (Colwell) | | |
| P-1569 | | | | 04/17/87 Assignment Record re U.S. Patent No. 4,833,599 | | |
| P-1570 | | | | 07/10/90 Assignment Record re U.S. Patent No. 4,833,599 | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                    Page 219 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1571 | | | | 10/22/01 Assignment Record re U.S. Patent No. 4,833,599 | | |
| P-1572 | | | | 01/20/04 Assignment Record re U.S. Patent No. 4,833,599 | | |
| P-1573 | | | | 08/15/89 U.S. Patent No. 4,858,105 (Kuriyama et al., Hitachi) | | |
| P-1574 | | | | 04/16/91 U.S. Patent No. 5,008,853 (Bly et al., Xerox) | | |
| P-1575 | | | | 08/04/92 U.S. Patent No. 5,136,697 (Johnson) | | |
| P-1576 | | | | 11/24/92 U.S. Patent No. 5,167,024 (Smith et al., Apple Computer) | | |
| P-1577 | | | | 01/19/93 U.S. Patent No. 5,181,162 (Smith et al., Eastman Kodak) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                </u>                                              Page 220 of 319

DATE: _____

PRESIDING JUDGE: __<u>Hon. Randall R. Rader</u>__


(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1578 | | | | 07/06/93 U.S. Patent No. 5,226,126 (McFarland, et al., Nexgen Microsystems) | | |
| P-1579 | | | | 08/08/95 U.S. Patent No. 5,440,749 (Moore et al., Nanotronics, Corp.) | | |
| P-1580 | | | | 08/15/95 U.S. Patent No. 5,442,757 (McFarland) | | |
| P-1581 | | | | 06/25/96 U.S. Patent No. 5,530,890 (Moore et al., Nanotronics, Corp.) | | |
| P-1582 | | | | 02/18/97 U.S. Patent No. 5,604,915 (Moore et al., Nanotronics, Corp.) | | |
| P-1583 | | | | 05/13/97 U.S. Patent No. 5,630,157 (Dwyer) | | |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                      Page 221 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1584 | | | | 05/21/97 Robert Wallace Decl. from *BioGenex v. BioTek*, Case No. 96-cv-20151, S.D. Cal. | | |
| P-1585 | | | | 08/19/97 U.S. Patent No. 5,659,703 (Moore et al., Patriot Scientific Corp.) | | |
| P-1586 | | | | 07/21/98 U.S. Patent No. 5,784,584 (Moore et al., Patriot Scientific Corp.) | | |
| P-1587 | | | | 09/15/98 U.S. Patent No. 5,809,336 (Moore et al., Patriot Scientific Corp.) | | |
| P-1588 | | | | 09/15/98 U.S. Patent No. 5,809,275 (Lesartre) | | |
| P-1589 | | | | Oct. 1998, Freeburn, *The Hewlett-Packard PA-RISC 8500 Processor* | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                   Page 222 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1590 | | | | 11/17/98 U.S. Patent No. 5,838,942 (Lesartre) | | |
| P-1591 | | | | 08/03/99 U.S. Patent No. 5,933,850 (Kumar) | | |
| P-1592 | | | | 06/21/01 Trial Transcript from *HP v. Mustek Sys., Inc.*, Case No. 99-cv-00351, S.D. Cal. | | |
| P-1593 | | | | 09/00/01 HP White Paper re HP Superdome Servers | | |
| P-1594 | | | | 02/00/02 Mackey, HP Feature Story re HP Patent Strategy | | |
| P-1595 | | | | 07/22/03 U.S. Patent No. 6,598,148 (Moore et al., Patriot Scientific Corp.) | | |
| P-1596 | | | | 2004 W. Johnson, Ch. 12, "Globalization of Research and Development in a Federated World" | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                                    Page 223 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1597 | | | | 01/15/04 CRM Today article re HP IP Licensing | | |
| P-1598 | | | | 03/03/04 W. Johnson slides, "Globalization of Research and development in a Federated World" | | |
| P-1599 | | | | 04/00/05 Cohen, "Licensing's In and the Lawyer's Out," IP Law and Business | | |
| P-1600 | | | | 02/00/05 "Maxing Out," IP Law & Business" | | |
| P-1601 | | | | 09/12/05 Death Certificate of Lew Platt | | |
| P-1602 | | | | 09/13/05 Neil Gandal: Recent Research | | |
| P-1603 | | | | 07/10/06 SPEC (Standard Performance Evaluation Corporation) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                                              Page 224 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1604 | | | | HP Annual Report 2006 | | |
| P-1605 | | | | HP Annual Report 2007 | | |
| P-1606 | | | | Chart of Documents Produced in Support of HP's Affirmative Defense of Patent Exhaustion | | |
| P-1607 | | | | HP's List of Xpress2 Data Production | | |
| P-1608 | | | | HP's Chart re Standalone Sales Data | | |
| P-1609 | | | | Excerpts from 1982 Siewiorek et al., "Computer Structures: Principles and Examples" | | |
| P-1610 | | | | Siewiorek et al., "Computer Structures: Principles and Examples" 1982 | | |
| P-1611 | | | | Roth, Jr., *Fundamentals of Logic Design*, 3rd Ed. 1985 | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974_____                                                    Page 225 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1612 | | | | Shiva, *Introduction to Logic Design*, 1988 | | |
| P-1613 | | | | Patt & Sanjay, *Introduction to Computing Systems*, 2d Ed. 2004 | | |
| P-1614 | | | | Pugh et al., *IBM's 360 and Early 360 Systems*, 1991 | | |
| P-1615 | | | | 1991 Pugh et al., IBM's 360 and Early 370 Systems, MIT Press | | |
| P-1616 | | | | IBM System/360 Model 91 Functional Chatacteristics | | |
| P-1617 | | | | IBM System/360 and System/370 Model 195 Functional Characteristics | | |
| P-1618 | | | | IBM Corporation, "System/370 Model 195" | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                                    Page 226 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1619 | | | | Jan. 1967 IBM Journal, Anderson et al., "The IBM Systems/360 Model 91: Machine Philosophy and Instruction Handling" | | |
| P-1620 | | | | HP's Chart re Documents Produced by HP Since 9/26/05 | | |
| P-1621 | | | | HP's Chart re Summary of Cornell Interrogatories | | |
| P-1622 | | | | HP Chart re Marketing Documents Produced by HP as of March 10, 2005 | | |
| P-1623 | | | | 01/03/02 Service of Process Form received by HP | | |
| P-1624 | | | | 09/14/05 HP's Presentation at Hearing | | |
| P-1625 | | | | 12/00/04 HP Hearing Slides Excerpts | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                           Page 227 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1626 | | | | 09/19/05 Draft Order re discovery andcustomers issues | | |
| P-1627 | | | | 04/29/02 HP's Res. to CU's First set of Interrogatories (Nos. 1-5) | | |
| P-1628 | | | | 12/04/02 HP's 1st Supp. Res. to CU's First Set of Interrogatories (No. 3) | | |
| P-1629 | | | | 01/13/03 HP's 2nd Supp. Res. to CU's First Set of Interrogatories (Nos. 2, 4) | | |
| P-1630 | | | | 04/04/03 HP's 3rd Supp. Res. to CU's First Set of Interrogatories (Nos. 1, 4, 5) | | |
| P-1631 | | | | 06/20/03 HP's 4th Supp. Res. to CU's First Set of Interrogatories (No. 2) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                    Page 228 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1632 | | | | 04/26/04 HP's 5th Supp. Res. to CU's First Set of Interrogatories (No. 5) | | |
| P-1633 | | | | 05/04/04 HP's 6th Supp. Res. to CU's First Set of Interrogatories (Nos. 2, 3) | | |
| P-1634 | | | | 07/30/04 HP's 7th Supp. Res. to CU's First Set of Interrogatories (No. 2) | | |
| P-1635 | | | | 11/22/04 HP's 8th Supp. Res. to CU's First Set of Interrogatories (No. 1) | | |
| P-1636 | | | | 01/18/06 HP's 9th Supp. Res to CU's First Set of Interrogatories (No. 4) | | |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                        Page 229 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1637 | | | | 05/01/06 HP's 11th Supp. Res to CU's First Set of Interrogatories (No. 4) | | |
| P-1638 | | | | 05/01/06 HP's 5th Supp. Res to CU's First Set of Interrogatories (No. 5) | | |
| P-1639 | | | | 06/19/06 HP's 6th Supp. Res to CU's First Set of Interrogatories (No. 5) | | |
| P-1640 | | | | 09/28/07 HP's 7th Supp. Res to CU's First Set of Interrogatories (No. 5) | | |
| P-1641 | | | | 10/31/03 HP's Res to CU's Second Set of Interrogatories (Nos. 6-11) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                              Page 230 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1642 | | | | 11/22/04 HP's 1st Supp. Res to CU's Second Set of Interrogatories (No. 9) | | |
| P-1643 | | | | 01/18/06 HP's 2nd Supp. Res to CU's Second Set of Interrogatories (Nos. 7-8) | | |
| P-1644 | | | | 10/31/03 HP's Res to CU's Third Set of Interrogatories (No. 12) | | |
| P-1645 | | | | 11/22/04 HP's 1st Supp. Res to CU's Third Set of Interrogatories (No. 12) | | |
| P-1646 | | | | 10/31/03 HP's Res to CU's Fourth Set of Interrogatories (No. 13) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                </u>                                                              Page 231 of 319

DATE: _____

PRESIDING JUDGE: <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1647 | | | | 07/21/04 HP's Res to CU's Fifth Set of Interrogatories (Nos. 14-16) | | |
| P-1648 | | | | 01/31/05 HP's 1st Supp. Res to CU's Fifth Set of Interrogatories (Nos. 15) | | |
| P-1649 | | | | 01/18/06 HP's 2nd Supp. Res to CU's Fifth Set of Interrogatories (No. 15) | | |
| P-1650 | | | | 05/01/06 HP's 3rd Supp. Res to CU's Fifth Set of Interrogatories (No. 15) | | |
| P-1651 | | | | 09/24/04 HP's Res to CU's Sixth Set of Interrogatories (No. 17) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                      Page 232 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1652 | | | | 01/18/06 HP's 1st Supp. Res. to CU's Sixth Set of Interrogatories (No. 17) | | |
| P-1653 | | | | 12/06/04 HP's Res to CU's Seventh Set of Interrogatories (No. 18) | | |
| P-1654 | | | | 03/07/05 HP's 1st Supp. Res to CU's Seventh Set of Interrogatories (No. 18) | | |
| P-1655 | | | | 11/07/05 HP's Res to CU's Eighth Set of Interrogatories | | |
| P-1656 | | | | 11/15/05 HP's Res to Court Approved Interrogatories | | |
| P-1657 | | | | 11/30/05 HP's Res to Court Approved Interrogatories (Nos. 6 & 8) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                                    Page 233 of 319

DATE: _____

PRESIDING JUDGE:  <u> Hon. Randall R. Rader </u>

(X) PLAINTIFFS                     ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1658 | | | | 01/18/06 HP's 2nd Supp. Res to Court Approved Interrogatories (No. 1) | | |
| P-1659 | | | | 01/20/06 HP's 3rd Supp. Res to Court Approved Interrogatories (No. 7) | | |
| P-1660 | | | | 05/01/06 HP's 3rd Supp. Res to Court Approved Interrogatories (Nos. 1, 2, 4, 7 and 9) | | |
| P-1661 | | | | 05/15/06 HP's 4th Supp. Res to Court Approved Interrogatories (No. 3) | | |
| P-1662 | | | | 04/29/02 HP's Res to CRF's First Set of Interrogatories  (No. 1-12) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                      Page 234 of 319

DATE: _____

PRESIDING JUDGE:  Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1663 | | | | 06/28/02 HP's 1st Supp. Res to CRF's First Set of Interrogatories (No. 1) | | |
| P-1664 | | | | 08/16/02 HP's 2nd Supp. Res to CRF's First Set of Interrogatories (No. 3) | | |
| P-1665 | | | | 10/14/02 HP's 3rd Supp. Res to CRF's First Set of Interrogatories (No. 3) | | |
| P-1666 | | | | 12/04/02 HP's 4th Supp. Res to CRF's First Set of Interrogatories (No. 6, 7) | | |
| P-1667 | | | | 01/13/03 HP's 5th Supp. Res to CRF's First Set of Interrogatories (Nos. 3-5, 8-9, 11-12) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                    Page 235 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                   ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1668 | | | | 02/11/03 HP's 6th Supp. Res to CRF's First Set of Interrogatories (No. 6 & 7) | | |
| P-1669 | | | | 02/20/03 HP's 7th Supp. Res to CRF's First Set of Interrogatories  (No. 4) | | |
| P-1670 | | | | 04/04/03 HP's 8th Supp. Res to CRF's First Set of Interrogatories.(No. 4 & 6) | | |
| P-1671 | | | | 05/30/03 HP's 9th Supp. Res to CRF's First Set of Interrogatories (No. 5, 6, 7, 8) | | |
| P-1672 | | | | 04/26/04 HP's 10th Supp. Res to CRF's First Set of Interrogatories (No. 8) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                          Page 236 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1673 | | | | 05/04/04 HP's 11th Supp. Res to CRF's First Set of Interrogatories (No. 7) | | |
| P-1674 | | | | 07/30/04 HP's 12th Supp. Res to CRF's First Set of Interrogatories (Nos. 5-7) | | |
| P-1675 | | | | 11/22/04 HP's 13th Supp. Res to CRF's First Set of Interrogatories (Nos. 1, 4, 5-6, and 8-12) | | |
| P-1676 | | | | 01/31/05 HP's 14th Supp. Res to CRF's First Set of Interrogatories  (No. 5-7) | | |
| P-1677 | | | | 01/18/06 HP's 15th Supp. Res to CRF's First Set of Interrogatories (No. 1) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                    Page 237 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1678 | | | | 01/20/06 HP's 16th Supp. Res to CRF's First Set of Interrogatories (No. 7) | | |
| P-1679 | | | | 05/01/06 HP's 14th Supp. Res to CRF's First Set of Interrogatories (No. 10) | | |
| P-1680 | | | | 06/19/06 HP's 15th Supp. Res to CRF's First Set of Interrogatories (No. 10) | | |
| P-1681 | | | | 09/28/07 HP's 16th Supp. Res to CRF's First Set of Interrogatories (No. 10) | | |
| P-1682 | | | | 12/16/02 HP's Res to CRF's Second Set of Interrogatories (No. 13) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                         Page 238 of 319
DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                 ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1683 | | | | 05/30/03 HP's 1st Supp. Res to CRF's Second Set of Interrogatories (No. 13) | | |
| P-1684 | | | | 05/04/04 HP's 2nd Supp. Res to CRF's Second Set of Interrogatories (No. 13) | | |
| P-1685 | | | | 07/20/04 HP's 3rd Supp. Res to CRF's Second Set of Interrogatories (No. 13) | | |
| P-1686 | | | | 07/10/03 HP's Res to CRF's Third Set of Interrogatories (No. 14-17) | | |
| P-1687 | | | | 09/12/03 HP's 1st Supp. Res to CRF's Third Set of Interrogatories (Nos. 14, 16) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  \_\_01-CV-1974_____          Page 239 of 319

DATE: _____

PRESIDING JUDGE: \_\_\_Hon. Randall R. Rader\_\_

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1688 | | | | 08/13/04 HP's 2nd Supp. Res to CRF's Third Set of Interrogatories (No. 16) | | |
| P-1689 | | | | 10/31/03 HP's Res to CRF's Fourth Set of Interrogatories (No. 18) | | |
| P-1690 | | | | 07/10/03 HP's Res to CU/CRF's First Set of Requests for Admissions | | |
| P-1691 | | | | 08/19/03 HP's Res to CU/CRF's Second Set of Requests for Admissions | | |
| P-1692 | | | | 10/31/03 HP's Res to CU/CRF's Third Set of Requests for Admissions | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                </u>                                                    Page 240 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1693 | | | | 10/31/03 HP's Res to CU/CRF's Fourth Set of Requests for Admissions | | |
| P-1694 | | | | 07/21/04 HP's Res to CU/CRF's Fifth Set of Requests for Admissions | | |
| P-1695 | | | | 08/25/04 HP's Res to CU/CRF's Sixth Set of Requests for Admissions | | |
| P-1696 | | | | 09/24/04 HP's Res to CU/CRF's Seventh Set of Requests for Admissions | | |
| P-1697 | | | | 10/18/04 HP's Res to CU/CRF's Eighth Set of Requests for Admissions | | |
| P-1698 | | | | 04/30/02 HP's Res to CRF's First Set of RFPs | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                                        Page 241 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1699 | | | | 04/30/02 HP's Res to CU's First Set of RFPs | | |
| P-1700 | | | | 05/08/02 HP's Res to Plaintiffs' Second Set of RFPs | | |
| P-1701 | | | | 08/16/02 HP's 1st Supp. Res to CRF's First Set of RFPs | | |
| P-1702 | | | | 08/16/02 HP's 1st Supp. Res to Plaintiffs' Second Set RFPs | | |
| P-1703 | | | | 12/02/02 HP's Res to Plaintiffs' Third Set of RFPs | | |
| P-1704 | | | | 12/04/02 HP's 2nd Supp. Res to CRF's First Set of RFPs | | |
| P-1705 | | | | 12/04/02 HP's 1st Supp. Res to CU's First Set RFPs | | |
| P-1706 | | | | 12/04/02 HP's 2nd Supp. Res to CRF's First Set RFPs | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                          Page 242 of 319

DATE: _____

PRESIDING JUDGE:  <u>Hon. Randall R. Rader</u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1707 | | | | 12/16/02 HP's Res to Plaintiffs' Fourth Set of RFPs | | |
| P-1708 | | | | 12/16/02 HP's Res to Plaintiffs' Fifth Set of RFPs | | |
| P-1709 | | | | 12/16/02 HP's Res to Plaintiffs' Sixth Set RFPs | | |
| P-1710 | | | | 01/13/03 HP's 3rd Supp. Res to CRF's First Set of RFPs | | |
| P-1711 | | | | 01/13/03 HP's 2nd Supp. Res to CU's First Set RFPs | | |
| P-1712 | | | | 05/30/03 HP's 4th Supp. Res to CRF's First Set of RFPs | | |
| P-1713 | | | | 05/30/03 HP's 2nd Supp. Res to Plaintiffs' Second Set RFPs | | |
| P-1714 | | | | 05/30/03 HP's 1st Supp. Res to Plaintiffs' Fifth Set of RFPs | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                          Page 243 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1715 | | | | 07/10/03 HP's Res to Plaintiffs' Seventh Set RFPs | | |
| P-1716 | | | | 08/15/03 HP's 1st Supp. Res to Plaintiffs' Fourth Set of RFPs | | |
| P-1717 | | | | 09/16/03 HP's Res to Plaintiffs' Eighth Set of RFPs | | |
| P-1718 | | | | 09/23/03 HP's Res to Plaintiffs' Ninth Set of RFPs | | |
| P-1719 | | | | 10/31/03 HP's Res to Plaintiffs' Tenth Set of RFPs | | |
| P-1720 | | | | 10/31/03 HP's Res to Plaintiffs' Eleventh Set RFPs | | |
| P-1721 | | | | 10/31/03 HP's Res to Plaintiffs' Twelfth Set of RFPs | | |
| P-1722 | | | | 04/26/04 HP's 3rd Supp. Res to Plaintiffs' Second Set RFPs | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                                Page 244 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1723 | | | | 04/26/04 HP's 1st Supp. Res to Plaintiffs' Third Set of RFPs | | |
| P-1724 | | | | 04/26/04 HP's 2nd Supp. Res to Plaintiffs' Fifth Set of RFPs | | |
| P-1725 | | | | 06/09/04 HP's 5th Supp. Res to CRF's First Set of RFPs | | |
| P-1726 | | | | 06/09/04 HP's 3rd Supp. Res to CU's First Set RFPs | | |
| P-1727 | | | | 06/09/04 HP's 2nd Supp. Res to Plaintiffs' Fourth Set of RFPs | | |
| P-1728 | | | | 07/21/04 HP's Res to Plaintiffs' Thirteenth Set of RFPs | | |
| P-1729 | | | | 07/30/04 HP's 4th Supp. Res to CU's First Set RFPs | | |
| P-1730 | | | | 07/30/04 HP's 4th Supp. Res to Plaintiffs' Second Set RFPs | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                          Page 245 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1731 | | | | 08/16/04 HP's Res to Plaintiffs' Fourteenth Set of RFPs | | |
| P-1732 | | | | 09/01/04 HP's Res to Plaintiffs' Fifteenth Set of RFPs | | |
| P-1733 | | | | 11/22/04 HP's 6th Supp. Res to CRF's First Set of RFPs | | |
| P-1734 | | | | 11/22/04 HP's 5th Supp. Res to CU's First Set RFPs | | |
| P-1735 | | | | 11/22/04 HP's 1st Supp. Res to Plaintiffs' Eleventh Set of RFPs (No. 55) | | |
| P-1736 | | | | 11/22/04 HP's 1st Supp. Res to Plaintiffs' Twelfth Set RFPs | | |
| P-1737 | | | | 01/31/05 HP's 7th Supp. Res to CRF's First Set of RFPs | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                              Page 246 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1738 | | | | 01/31/05 HP's 5th Supp. Res to Plaintiffs' Second Set RFPs (No. 9) | | |
| P-1739 | | | | 01/31/05 HP's 3rd Supp. Res to Plaintiffs' Fourth Set of RFPs | | |
| P-1740 | | | | 01/31/05 HP's 1st Supp. Res to Plaintiffs' Tenth Set RFPs (Nos. 27 & 28) | | |
| P-1741 | | | | 01/31/05 HP's 2nd Supp. Res to Plaintiffs' Eleventh Set RFPs | | |
| P-1742 | | | | 01/31/05 HP's 2nd Supp. Res to Plaintiffs' Twelfth Set RFPs | | |
| P-1743 | | | | 01/31/05 HP's 1st Supp. Res to Plaintiffs' Thirteenth Set of RFPs | | |
| P-1744 | | | | 11/07/05 HP's Res to CU's Sixth Set RFPs | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974_____                          Page 247 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1745 | | | | 11/15/05 HP's Res to Court-Approved RFPs | | |
| P-1746 | | | | 11/30/05 HP's 1st Supp. Res to Court-Approved RFPs | | |
| P-1747 | | | | 04/15/02 HP's Subpoena Directed to IBM | | |
| P-1748 | | | | 04/15/02 HP's Subpoena Directed to Intel | | |
| P-1749 | | | | 04/29/02 Defendant Hewlett-Packard Company's Initial Disclosure | | |
| P-1750 | | | | 06/17/02 Plaintiffs' Rule 30(b)(6) Notice | | |
| P-1751 | | | | 06/18/02 Decl. of Jonathan D. Mack | | |
| P-1752 | | | | 06/26/02 HP's Res to CU/CRF's Notice of Deposition | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                                   Page 248 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader __

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1753 | | | | 07/08/02 Decl. of Jonathan D. Mack | | |
| P-1754 | | | | 11/04/02 HP's Res to CU/CRF's Request for Supplementation of Prior Discovery Responses | | |
| P-1755 | | | | 01/09/03 HP's Subpoena on Intel (N.D. Cal.) | | |
| P-1756 | | | | 01/09/03 HP's Subpoena on IBM (S.D.N.Y.) | | |
| P-1757 | | | | 01/22/03 Plaintiffs' Subpoena on IBM (S.D.N.Y.) | | |
| P-1758 | | | | 01/22/03 Plaintiffs' Subpoena on Intel (N.D. Cal.) | | |
| P-1759 | | | | 03/21/03 Declaration of Douglas Hunt | | |
| P-1760 | | | | 04/30/03 HP's Privilege Log | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                              Page 249 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1761 | | | | 05/08/03 Declaration of Mark V. Smith | | |
| P-1762 | | | | 05/08/03 Declaration of James J. Brewer | | |
| P-1763 | | | | 05/08/03 Declaration of John Miller | | |
| P-1764 | | | | 06/02/03 Plaintiff's Subpoena on IBM (N.D.N.Y) | | |
| P-1765 | | | | 06/18/03 Plaintiffs' Subpoena on IBM | | |
| P-1766 | | | | 06/24/03 Plaintiffs' Subpoena to Intel (N.D.N.Y) | | |
| P-1767 | | | | 06/25/03 HP Letter Objecting to Subpoena | | |
| P-1768 | | | | 06/25/03 HP's Res to CU/CRF's Notice of Deposition | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                          Page 250 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1769 | | | | 08/28/03 Fulbright and Jaworski's Privilege Log | | |
| P-1770 | | | | 10/13/03 HP's Objections to Plaintiffs' Notice of Deposition of Fulbright & Jaworski | | |
| P-1771 | | | | 10/06/03 Plaintiffs' Rule 30(b)(6) Notice | | |
| P-1772 | | | | 10/15/03 HP's Letter Objecting to Notice of Deposition | | |
| P-1773 | | | | 10/15/03 HP's Res to Plaintiffs' Notice of Deposition | | |
| P-1774 | | | | 01/08/04 Declaration of Michael Phelps | | |
| P-1775 | | | | 01/09/04 Declaration of Vish Mulchand | | |
| P-1776 | | | | 02/09/04 Second Declaration of Vish Mulchand | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                </u>                                        Page 251 of 319

DATE: _____

PRESIDING JUDGE: <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                        ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1777 | | | | 02/09/04 Second Declaration of Michael Phelps | | |
| P-1778 | | | | 03/30/04 HP's Objections to Cornell's 30(b)(6) Deposition Subpoena on Intel | | |
| P-1779 | | | | 06/02/04 HP's Certification Regarding Prior Drafts of Dr. Michael J. Flynn's Declaration | | |
| P-1780 | | | | 06/08/04 HP's Certification re Compliance with the Court's December 9, 2003 Discovery Order | | |
| P-1781 | | | | 06/21/04 Declaration of Curt Richards in support of HP's SJ Motion (Royalty Base) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                              Page 252 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1782 | | | | 07/21/04 HP's Res to CU/CRF's Request for Supplementation of Prior Discovery Responses | | |
| P-1783 | | | | 08/18/04 HP's Res to Plaintiffs' Notice of Deposition of August 4, 2004 | | |
| P-1784 | | | | 08/31/04 HP's Res to Plaintiffs' Notice of Deposition of July 30, 2004 | | |
| P-1785 | | | | 09/02/04 HP's Privilege Log | | |
| P-1786 | | | | 02/03/05 HP's Certification re Compliance with the Court's October 12 & 21, 2005 Discovery Ruling & Order and Identification of Unresolved Issues Between the Parties | | |
| P-1787 | | | | 07/29/05 HP's Privilege Log | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                              Page 253 of 319
DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1788 | | | | 10/07/05 HP's Res to Plaintiffs' Notice of Deposition of September 7, 2005 | | |
| P-1789 | | | | 10/10/05 HP's Supp. Res to Plaintiffs' Notice of Deposition of 10/06/03 | | |
| P-1790 | | | | 11/09/05 HP's Subpoena on Intel (N.D. Cal.) | | |
| P-1791 | | | | 11/09/05 HP's Subpoena on IBM (S.D.N.Y.) | | |
| P-1792 | | | | 11/30/05 HP's Certification re Production of Schematics Pursuant to Court's September 14, 2005 Ruling and September 26, 2005 Order | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                    Page 254 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader __

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1793 | | | | 11/30/05 HP's Certification re Marketing Materials Related to PA-8000 Family of Processors Pursuant to Court's September 14, 2005 Ruling and September 26, 2005 Order | | |
| P-1794 | | | | 11/30/05 HP's Certification re Production of Ordering and Configuration Guides Pursuant to Court's October 11, 2005 Order | | |
| P-1795 | | | | 11/30/05 HP's Certification re Production of Slide Sets Pursuant to Court's September 14, 2005 Ruling and September 26, 2005 Order | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                              Page 255 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1796 | | | | 11/30/05 HP's Certification re Production of Documents Related to Manufacture of PA-8000 Family of Processors Pursuant to Court's October 11, 2005 Order | | |
| P-1797 | | | | 11/30/05 HP's Certification re Production of Profit & Loss Statements Pursuant to Court's October 11, 2005 Order | | |
| P-1798 | | | | 11/30/05 HP's Certification re Production of ICOD Documents Pursuant to Court's October 11, 2005 Order | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                                    Page 256 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1799 | | | | 11/30/05 HP's Statement Regarding Status of Certification of Express II Database Pursuant to Court's October 11, 2005 Order | | |
| P-1800 | | | | 11/30/05 HP's Certification re Production of Documents Related to OEM Program Pursuant to Court's October 11, 2005 Order | | |
| P-1801 | | | | 12/02/05 HP's Res to Plaintiffs' Notice of rule 30(b)(6) Deposition of November 9, 2005 | | |
| P-1802 | | | | 12/05/05 HP's Privilege Log | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  __01-CV-1974_____                    Page 257 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1803 | | | | 12/06/05 HP's Res to Plaintiffs' Notice of Deposition of November 16, 2005 | | |
| P-1804 | | | | 12/23/05 HP's Supp. Certification re Production of Documents Related to Manufacture of PA-8000 Family of Processors Pursuant to Court's October 11, 2005 Order | | |
| P-1805 | | | | 01/26/06 HP's Res to Plaintiffs' 01/13/06 Notice of Rule 30(b)(6) Deposition | | |
| P-1806 | | | | 01/31/06 HP's Res to Plaintiffs' 01/30/06 Notice of Rule 30(b)(6) Deposition | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                              Page 258 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1807 | | | | 02/07/06 HP's Res to Plaintiffs' Notice of Rule 30(b)(6) Deposition of January 13, 2006 | | |
| P-1808 | | | | 04/03/06 HP's Res to Plaintiffs' 03/24/06 Amended Notice of Rule 30(b)(6) Deposition | | |
| P-1809 | | | | 04/28/06 HP's Res to Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition of April 26, 2006 | | |
| P-1810 | | | | 05/26/06 HP's Privilege Log | | |
| P-1811 | | | | 09/13/06 Declaration of John Wheeler in support of HP's SJ Motion (Laches) | | |
| P-1812 | | | | 09/27/06 Declaration of Tom Shrader in support of HP's SJ Motion (Patent Exhaustion) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                        Page 259 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1813 | | | | 11/22/06 HP's Certification re Production of Profit & Loss Statements | | |
| P-1814 | | | | 08/22/02 Hearing Transcript | | |
| P-1815 | | | | 08/28/02 Hearing Transcript | | |
| P-1816 | | | | 04/29/03 – 05/01/03 *Markman* Hearing Transcript | | |
| P-1817 | | | | 05/14/03 Hearing Transcript | | |
| P-1818 | | | | 07/23/03 Hearing Transcript | | |
| P-1819 | | | | 09/23/03 Hearing Transcript | | |
| P-1820 | | | | 06/03/04 Meet and Confer Transcript | | |
| P-1821 | | | | 06/18/04 Conference Call Transcript | | |
| P-1822 | | | | 09/28/04 Hearing Transcript | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                        Page 260 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1823 | | | | 10/12/04 Hearing Transcript (Oral Order) | | |
| P-1824 | | | | 12/16/04 Evidentiary Hearing Transcript | | |
| P-1825 | | | | 09/14/05 Hearing Transcript | | |
| P-1826 | | | | 11/01/05 Hearing Transcript | | |
| P-1827 | | | | 03/06/06 Hearing Transcript | | |
| P-1828 | | | | 08/09/06 Hearing Transcript | | |
| P-1829 | | | | 12/05/06 Hearing Transcript | | |
| P-1830 | | | | 07/25/07 Hearing Transcript | | |
| P-1831 | | | | 09/02/03 Cornell Motion to Compel IBM to Comply with Subpoena (S.D.N.Y) | | |
| P-1832 | | | | 09/16/03 HP's Opposition to Plaintiffs' Motion to Compel IBM (S.D.N.Y) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                                                                    Page 261 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1833 | | | | 09/16/03 Vaughn Decl. in Support of HP's Opposition to Plaintiffs' Motion to Compel IBM (S.D.N.Y) | | |
| P-1834 | | | | 09/16/03 IBM's Opposition to Plaintiffs' Motion to Compel (S.D.N.Y) | | |
| P-1835 | | | | 09/16/03 Van De Weghe Declaration (S.D.N.Y) | | |
| P-1836 | | | | 09/23/03 Cornell Reply re Motion to Compel IBM | | |
| P-1837 | | | | 09/23/03 Anderson Aff. in support of Petitioners' Motion to compel IBM (S.D.N.Y) | | |
| P-1838 | | | | 09/22/03 Petitioners' Motion to Compel Intel (N.D. Cal.) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  __01-CV-1974_____                                          Page 262 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1839 | | | | 09/19/03 Fujiyama Decl. in Support of Petitioners' Motion to Compel Intel to Comply with Subpoenas (N.D. Cal.) | | |
| P-1840 | | | | 09/22/03 McKenzie Decl. in support of Petitioners' Motion to Compel Intel (N.D. Cal.) | | |
| P-1841 | | | | 11/10/03 HP's Opposition to Petitioners' Motion to Compel Intel (N.D. Cal.) | | |
| P-1842 | | | | 11/10/03 Vaughn Decl. in support of HP's Opposition to Petitioners' Motion to Compel Intel (N.D. Cal.) | | |
| P-1843 | | | | 11/10/03 Intel Opposition to Motion to Compel Intel (N.D. Cal.) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                            Page 263 of 319
DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1844 | | | | 11/07/03 D. Brown Decl. in support of Intel's Opposition to Petitioners' Motion to Compel Intel (N.D. Cal.) | | |
| P-1845 | | | | 11/10/03 Brady Decl. in support of Opposition to Petitioners' Motion to Compel Intel (N.D. Cal.) | | |
| P-1846 | | | | 11/10/03 Yang Decl. in support of Opposition to Petitioners' Motion to Compel Intel (N.D. Cal.) | | |
| P-1847 | | | | 11/18/03 Petitioners' Reply re Motion to Compel Intel (N.D. Cal.) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974                                                         Page 264 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1848 | | | | 11/18/03 Anderson Decl. re Reply re Motion to Compel Intel (N.D. Cal.), with Exhibits | | |
| P-1849 | | | | 12/03/03 Interim Order Granting in Part and Denying in Part Cornell's Motion to Compel Intel (N.D. Cal.) | | |
| P-1850 | | | | 12/16/03 Brown Decl. in response to Paragraph 3 of the Court's interim Order (N.D. Cal.) | | |
| P-1851 | | | | 12/29/03 Further Order re Cornell's Motion to Compel Intel's Compliance with Subpoenas (N.D. Cal.) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974                    </u>                                              Page 265 of 319

DATE: <u>                                   </u>

PRESIDING JUDGE: <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1852 | | | | 01/12/04 Yang Decl. of Paul Yang In Support of Intel Corporation's Request for Telephone Conference | | |
| P-1853 | | | | 04/11/05 Intel's Motion to Quash (N.D. Cal.) | | |
| P-1854 | | | | 04/11/05 Vaughn Decl. in Connection with Intel's Motion to Quash | | |
| P-1855 | | | | 04/08/05 Arand Decl. in Support of Intel's Motion to Quash | | |
| P-1856 | | | | 04/08/05 P. McCoy Smith Decl. in Support of Intel's Motion to Quash | | |
| P-1857 | | | | 04/26/05 Cornell's Opposition to Intel's Motion to Quash | | |

EXHIBITS RETURNED TO COUNSEL (DATE): <u>                         </u> SIGNATURE: <u>                                              </u>

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:  01-CV-1974_____                                  Page 266 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1858 | | | | 04/26/05 Anderson Decl. in support of Cornell's Opposition to Intel's Motion to Quash | | |
| P-1859 | | | | 05/03/05 Intel's Reply re Motion to Quash | | |
| P-1860 | | | | 05/18/05 Order Granting in Part and Denying in Part Intel's Motion to Quash or for Protective Order (N.D. Cal.) | | |
| P-1861 | | | | Document Subpoena Served on Tannenbaum (05/23/03) | | |
| P-1862 | | | | Document Subpoena Served on Papalas (05/23/03) | | |
| P-1863 | | | | Document Subpoenas Served on F&J's Custodian of Records (05/23/03) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                                    Page 267 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1864 | | | | Deposition Subpoena Served on F&J (09/29/03) | | |
| P-1865 | | | | 06/16/05 Second Deposition Subpoena served in F&J | | |
| P-1866 | | | | 07/20/05 Joint Status Report re F&J | | |
| P-1867 | | | | 07/20/05 Anderson Decl. in Support of Plaintiffs' Argument in Joint Status Report, with Exs. | | |
| P-1868 | | | | 07/20/05 Fujiyama Decl. in Support of the Joint Status Report | | |
| P-1869 | | | | 07/20/05 Plaintiffs' Appendix to the Joint Status Report, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                    Page 268 of 319
DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1870 | | | | 07/20/05 HP's Appendix in Relation to Motion to Quash and for Protection | | |
| P-1871 | | | | 07/20/05 Declaration of Vaughn in Relation to Motion to Quash and for Protection | | |
| P-1872 | | | | 04/05/02 Brown letter to MJ Peebles | | |
| P-1873 | | | | 05/01/02 Declaration of Rick Schuette in Support of HP's Motion for Protective Order | | |
| P-1874 | | | | 06/04/02 Cornell Letter Brief re Discovery Dispute on Technical Specifications | | |
| P-1875 | | | | 06/05/02 HP's Response Letter Brief re Discovery Dispute on Technical Specifications | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>  01-CV-1974                   </u>                                                    Page 269 of 319

DATE: _____

PRESIDING JUDGE: <u>  Hon. Randall R. Rader  </u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1876 | | | | 08/05/02 Cornell Letter Brief regarding Disputed Issues Raised in 7/31/02 Hearing | | |
| P-1877 | | | | 08/12/02 HP's Response re Disputed Issues Raised in 7/31/02 Hearing | | |
| P-1878 | | | | 08/12/02 Supplemental Vaughn Decl. re HP's Response re Disputed Issues Raised in 7/31/02 Hearing | | |
| P-1879 | | | | 09/12/02 Defendant Hewlett-Packard Company's Markman Brief | | |
| P-1880 | | | | 10/28/02 Declaration of Michael J. Flynn in Support of Hewlett-Packard Company's Markman Reply Brief | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  __01-CV-1974_____                    Page 270 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1881 | | | | 10/28/02 Defendant Hewlett-Packard's Markman Reply Brief | | |
| P-1882 | | | | 03/14/03 Cornell Letter Brief re Motion to compel Discovery | | |
| P-1883 | | | | 03/14/03 McKenzie Declaration in support of Motion to compel Discovery, with exhibits | | |
| P-1884 | | | | 03/21/03 HP's Response to Cornell Motion to compel | | |
| P-1885 | | | | 03/21/03 Vaughn Decl. in Support of HP's Response to Cornell Motion to compel | | |
| P-1886 | | | | 05/09/03 Cornell Letter Br re Outstanding discovery issues | | |
| P-1887 | | | | 05/09/03 HP's Letter Brief re Outstanding Plaintiffs' Discovery Issues | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  __01-CV-1974_____                          Page 271 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1888 | | | | 05/09/03 Brown Decl. re HP's Letter Brief re Outstanding Plaintiffs' Discovery Issues | | |
| P-1889 | | | | 05/15/03 HP's Letter Brief re lodging of deposition transcripts of Hunt and Lotz (re Schematics) | | |
| P-1890 | | | | 05/23/03 Cornell Response re HP Schematics | | |
| P-1891 | | | | 05/15/03 HP's Letter Brief re lodging of draft declaration of Jonathan Lotz in support of HP's SJ Motion | | |
| P-1892 | | | | 06/03/03 Cornell response to HP's 5/15/03 Br re Lotz Declaration, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                                    Page 272 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1893 | | | | 06/11/03 HP's Reply Letter Brief re Lotz | | |
| P-1894 | | | | 05/28/03 HP's Letter Brief correcting record re number of non-liability opinions | | |
| P-1895 | | | | 06/26/03 Cornell Letter Brief re Order to Show Cause to compel IBM | | |
| P-1896 | | | | 07/03/03 Cornell Letter Brief re Motion to compel IBM, with Attachment | | |
| P-1897 | | | | 07/18/03 HP's Response to Cornell Br re Motion to compel IBM | | |
| P-1898 | | | | 07/18/03 Vaughn Decl. re HP's Response to Cornell Br re Motion to compel IBM | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  _01-CV-1974_____                              Page 273 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1899 | | | | 07/18/03 IBM's Response to Cornell Motion to Compel IBM | | |
| P-1900 | | | | 07/18/03 Van de Weghe Decl. re IBM's Response to Cornell Motion to Compel IBM | | |
| P-1901 | | | | 10/08/03 Cornell Letter re Production the Opinion(s) of Counsel, with attachments | | |
| P-1902 | | | | 10/09/03 HP's Response to Cornell Letter re Production the Opinion(s) of Counsel | | |
| P-1903 | | | | 10/09/03 Brown Decl. re HP's Response to Cornell Letter re Production the Opinion(s) of Counsel | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                              Page 274 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___


(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1904 | | | | 01/09/04 HP's Motion for Reconsideration re December 9, 2003 Order | | |
| P-1905 | | | | 01/09/04 Vaughn Decl. re HP's Motion for Reconsideration re December 9, 2003 Order | | |
| P-1906 | | | | 01/29/04 Cornell Opp. to Defendant HP's Motion for Reconsideration | | |
| P-1907 | | | | 02/09/04 HP's Reply re HP's Motion for Reconsideration | | |
| P-1908 | | | | 08/27/04 Cornell Letter Brief re Motion to Compel | | |
| P-1909 | | | | 08/27/04 Fujiyama Decl. in Support of Motion to Compel, with Exhibits | | |


EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                         Page 275 of 319

DATE: _____

PRESIDING JUDGE:  Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1910 | | | | 08/27/04 Application to File Under Seal re Motion to Compel, with Exhibits | | |
| P-1911 | | | | 09/10/04 HP's Opposition to Cornell Motion to Compel | | |
| P-1912 | | | | 09/22/04 Cornell Reply re Motion to Compel | | |
| P-1913 | | | | 09/22/04 Fujiyama Decl. in Support of Reply re Motion to Compel, with Exhibits | | |
| P-1914 | | | | 09/22/04 Application File Under Seal re Reply re Motion to Compel, with Exhibits | | |
| P-1915 | | | | 08/27/04 Cornell Motion to Compel re Discovery Order and Sanctions | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                          Page 276 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1916 | | | | 08/27/04 Poplawski Decl. re Cornell Motion to Compel re Discovery Order and Sanctions | | |
| P-1917 | | | | 08/27/04 Fujiyama Decl. re Cornell Motion to Compel re Discovery Order and Sanctions, with Exhibits | | |
| P-1918 | | | | 08/27/04 McKenzie Decl. re Cornell Motion to Compel re Discovery Order and Sanctions, with Exhibits | | |
| P-1919 | | | | 08/27/04 Application to File Under Seal re Cornell Motion to Compel re Discovery Order and Sanctions, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                              Page 277 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1920 | | | | 09/10/04 HP's Opposition to Cornell Motion to Compel re Discovery Order and Sanctions | | |
| P-1921 | | | | 09/10/04 Vaughn Decl. re HP's Opp. to Cornell Motion to Compel re Discovery Order and Sanctions | | |
| P-1922 | | | | 09/22/04 Cornell's Reply re Cornell Motion to Compel re Discovery Order and Sanctions | | |
| P-1923 | | | | 09/22/04 Application to File Under Seal re Cornell's Reply re Motion to Compel, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                                      Page 278 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1924 | | | | 09/22/04 Fujiyama Decl. re Cornell's Reply re Cornell Motion to Compel, with Exhibits | | |
| P-1925 | | | | 03/07/05 Cornell's Post Evidentiary Hearing Brief, with Tabs A-C | | |
| P-1926 | | | | 03/16/05 HP's Reply to Cornell's Post Evidentiary Hearing Brief, with Tabs 1-3 | | |
| P-1927 | | | | 03/16/05 Second Vaughn Decl. re HP's Reply to Cornell's Post Evidentiary Hearing Brief | | |
| P-1928 | | | | 03/16/05 E.D. Gonzales Decl. re HP's Reply to Cornell's Post Evidentiary Hearing Brief | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO:  01-CV-1974_____                                    Page 279 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1929 | | | | 03/10/05 S. Tracy Decl. re HP's Reply to Cornell's Post Evidentiary Hearing Brief | | |
| P-1930 | | | | 03/15/05 K. Walker Decl. re HP's Reply to Cornell's Post Evidentiary Hearing Brief | | |
| P-1931 | | | | 03/16/05 T. Pilsner Decl. re HP's Reply to Cornell's Post Evidentiary Hearing Brief | | |
| P-1932 | | | | 03/16/05 La Cava Decl. re HP's Reply to Cornell's Post Evidentiary Hearing Brief | | |
| P-1933 | | | | 03/07/05 HP's Post Evidentiary Hearing Brief | | |
| P-1934 | | | | 03/03/05 Wiltschut Decl. re HP's Post Evidentiary Hearing Brief | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974              </u>                                                              Page 280 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1935 | | | | 03/07/05 E.D. Gonzales Decl. re HP's Post Evidentiary Hearing Brief | | |
| P-1936 | | | | 03/07/05 Vaughn Decl. re HP's Post Evidentiary Hearing Brief | | |
| P-1937 | | | | 03/07/05 HP's Objection to Plaintiffs' Evidentiary Hearing Exhibits N and O | | |
| P-1938 | | | | 03/16/05 Cornell's Response to HP's Post Evidentiary Hearing Brief, with Appendix | | |
| P-1939 | | | | 03/16/05 Fujiyama Decl. re Cornell's Response to HP's Post Evidentiary Hearing Brief | | |
| P-1940 | | | | 03/16/05 Plaintiffs' response to HP's Objections to Exhibits N and O | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                                    Page 281 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1941 | | | | 07/22/05 Cornell's Letter to Judge Peebles re Customer Identification, with Exhibits | | |
| P-1942 | | | | 07/22/05 HP's Response to Cornell's Letter re Customer Identification, with Exhibit | | |
| P-1943 | | | | 07/26/05 Cornell's Brief re Electronic Spreadsheets and Pivot Tables | | |
| P-1944 | | | | 07/26/05 Fujiyama Decl. re Cornell's Brief, with Exhibits | | |
| P-1945 | | | | 07/26/05 Application to File Under Seal re Cornell's Brief, with Exhibits | | |
| P-1946 | | | | 08/12/05 HP's Response to Cornell's Brief re Electronic Spreadsheets and Pivot Tables | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u> 01-CV-1974              </u>                                            Page 282 of 319

DATE: _____

PRESIDING JUDGE:  __ Hon. Randall R. Rader __

(X) PLAINTIFFS                          ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1947 | | | | 08/12/05 Vaughn Decl. re HP's Response to Cornell's Brief | | |
| P-1948 | | | | 08/10/05 LaSpaluto Decl. re HP's Response to Cornell's Brief | | |
| P-1949 | | | | 07/26/05 Cornell Brief re HP's privilege log | | |
| P-1950 | | | | 08/12/05 HP's Response to Brief re HP's privilege log | | |
| P-1951 | | | | 08/12/05 Vaughn Decl. re HP's Response to Brief re HP's privilege log | | |
| P-1952 | | | | 07/26/05 Cornell Motion for Discovery Sanctions | | |
| P-1953 | | | | 07/26/05 Fujiyama Decl. re Cornell Motion for Discovery Sanctions, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                              Page 283 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1954 | | | | 07/26/05 Application to File Under Seal re Cornell Motion for Discovery Sanctions, with Exhibits | | |
| P-1955 | | | | 08/26/05 HP's Opposition to Motion for Discovery Sanctions | | |
| P-1956 | | | | 08/26/05 Vaughn Decl. re HP's Opposition to Motion for Discovery Sanctions | | |
| P-1957 | | | | 08/05/05 Shelton Decl. re HP's Opposition to Motion for Discovery Sanctions | | |
| P-1958 | | | | 08/25/05 Cox Decl. re HP's Opposition to Motion for Discovery Sanctions | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974_____                              Page 284 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1959 | | | | 08/25/05 Gustafson Decl. re HP's Opposition to Motion for Discovery Sanctions | | |
| P-1960 | | | | 08/26/05 Gonzales Decl. re HP's Opposition to Motion for Discovery Sanctions | | |
| P-1961 | | | | 08/26/05 Phelps Decl. re HP's Opposition to Motion for Discovery Sanctions | | |
| P-1962 | | | | 09/05/05 Cornell Reply re Motion for Discovery Sanctions | | |
| P-1963 | | | | 09/05/05 Fujiyama Decl. re Cornell Reply re Motion for Discovery Sanctions | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                    Page 285 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1964 | | | | 09/05/05 Application to File Under Seal and re Cornell Reply re Motion for Discovery Sanctions, with Exhibits | | |
| P-1965 | | | | 07/28/05 Cornell's Brief re Deposition of Chris Christopher | | |
| P-1966 | | | | 07/28/05 Cornell's Brief re Schematics | | |
| P-1967 | | | | 07/28/05 First McKenzie Decl. re Cornell's Brief re Schematics | | |
| P-1968 | | | | 07/28/05 Second McKenzie Decl. re Cornell's Brief re Schematics | | |
| P-1969 | | | | 07/28/05 Application to File Under Seal re Cornell's Brief re Schematics, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

## CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO: __01-CV-1974_____                                   Page 286 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1970 | | | | 08/12/05 HP's Response to Cornell's Brief re Schematics | | |
| P-1971 | | | | 08/12/05 Vaughn Decl. re HP's Response to Cornell's Brief re Schematics | | |
| P-1972 | | | | 08/03/05 Mort Decl. re HP's Response to Cornell's Brief re Schematics | | |
| P-1973 | | | | 08/09/05 Hogue Decl. re HP's Response to Cornell's Brief re Schematics | | |
| P-1974 | | | | 08/10/05 Buckley Decl. re HP's Response to Cornell's Brief re Schematics, with Ex. A | | |
| P-1975 | | | | 08/12/05 Hunt Decl. re HP's Response to Cornell's Brief re Schematics | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                          Page 287 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1976 | | | | 07/28/05 Cornell's Brief re Slide Sets | | |
| P-1977 | | | | 07/28/05 McKenzie Decl. re Cornell's Brief re Slide Sets | | |
| P-1978 | | | | 07/28/05 Application to File Under Seal re Cornell's Brief re Slide Sets, with Exhibits | | |
| P-1979 | | | | 08/12/05 HP's Response to Cornell's Brief re Slide Sets | | |
| P-1980 | | | | 08/12/05 Vaughn Decl. re HP's Response to Cornell's Brief re Slide Sets | | |
| P-1981 | | | | 09/23/05 HP Brief re Court's 9/19/05 letter and Proposed Order, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974                              Page 288 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1982 | | | | 09/23/05  Cornell Brief re Court's 9/19/05 letter and Proposed Order | | |
| P-1983 | | | | 10/11/05 HP's Objections to 9/26/05 Order | | |
| P-1984 | | | | 10/11/05 Vaughn Decl. re HP's Objections to 9/26/05 Order | | |
| P-1985 | | | | 10/30/05 Cornell Opposition to HP's Objections to 9/26/05 Order, with Tabs A-C | | |
| P-1986 | | | | 10/30/05 Fujiyama Decl. re Cornell Opposition to HP's Objections to 9/26/05 Order | | |
| P-1987 | | | | 10/30/05 Application to File Under Seal are Cornell Opposition to HP's Objections to 9/26/05 Order, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                          Page 289 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                 ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1988 | | | | 11/07/05 HP's Reply re Objections to 9/26/05 Order | | |
| P-1989 | | | | 11/08/05 Cornell Letter to Court Objecting to HP's Reply | | |
| P-1990 | | | | 11/09/05 HP Letter to Court re Cornell's Letter objecting to HP's Reply | | |
| P-1991 | | | | 10/31/05 HP Letter to Court re 10/26/05 meet and confer | | |
| P-1992 | | | | 11/09/05 HP Letter to Court requesting extension of deadlines | | |
| P-1993 | | | | 11/10/05 Cornell Letter re HP's request for extension of time | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.

CASE NO: __01-CV-1974_____                                    Page 290 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-1994 | | | | 12/02/05 HP's Motion for Protective Order re Approved Interrogatory No. 5 | | |
| P-1995 | | | | 12/02/05 Vaughn Decl. re HP's Motion for Protective Order | | |
| P-1996 | | | | 12/16/05 Cornell's Response HP's Motion for Protective Order | | |
| P-1997 | | | | 12/16/05 Fujiyama Decl. re Cornell's Response HP's Motion for Protective Order | | |
| P-1998 | | | | 12/16/05 Application to File Under Seal re Cornell's Response HP's Motion for Protective Order, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                          Page 291 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-1999 | | | | 12/21/05 HP's Reply re Motion for Protective Order | | |
| P-2000 | | | | 12/16/05 Cornell Motion for Protective Order re IBM and Intel | | |
| P-2001 | | | | 12/16/05 Fujiyama Decl. re Cornell Motion for Protective Order re IBM and Intel | | |
| P-2002 | | | | 12/16/05 Application to File Under Seal re Cornell Motion for Protective Order re IBM and Intel, with Exhibits | | |
| P-2003 | | | | 12/30/05 HP Opposition to Cornell Motion for Protective Order re IBM and Intel | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                    Page 292 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2004 | | | | 12/30/05 Cunningham Decl. re HP Opposition to Cornell Motion for Protective Order | | |
| P-2005 | | | | 01/06/06 Cornell Reply re HP Motion for Protective Order re IBM and Intel | | |
| P-2006 | | | | 01/06/06 Cornell Motion to Compel Compliance and For Sanctions | | |
| P-2007 | | | | 01/06/06 Anderson Decl. re Cornell Motion to Compel Compliance and For Sanctions | | |
| P-2008 | | | | 01/06/06 Fujiyama Decl. re Cornell Motion to Compel Compliance and For Sanctions | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                   Page 293 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2009 | | | | 01/06/06 Application to File Under Seal re Cornell Motion to Compel Compliance and For Sanctions, with Exhibits | | |
| P-2010 | | | | 01/18/06 HP Opposition to Cornell Motion to Compel Compliance and For Sanctions | | |
| P-2011 | | | | 01/18/06 Vaughn Decl. re HP Opposition to Cornell Motion to Compel Compliance and For Sanctions | | |
| P-2012 | | | | 01/18/06 Wellman Decl. re HP Opposition to Cornell Motion to Compel Compliance and For Sanctions | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  01-CV-1974                                                                        Page 294 of 319

DATE: _____

PRESIDING JUDGE:  __Hon. Randall R. Rader __

(X) PLAINTIFFS                         ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2013 | | | | 01/25/06 Cornell Reply re Motion to Compel Compliance and For Sanctions | | |
| P-2014 | | | | 01/25/06 Anderson Decl. re Cornell Reply re Motion to Compel Compliance and For Sanctions | | |
| P-2015 | | | | 01/25/06 Fujiyama Decl. re Cornell Reply re Motion to Compel Compliance and For Sanctions | | |
| P-2016 | | | | 01/25/06 Application to File Under Seal re Cornell Reply re Motion to Compel Compliance and For Sanctions, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                                    Page 295 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-2017 | | | | 02/10/06 Cornell Brief re HP's subpoenas to Ling and Chow | | |
| P-2018 | | | | 02/10/06 Fujiyama Decl. re Cornell Brief re HP's subpoenas to Ling and Chow | | |
| P-2019 | | | | 02/10/06 Application to File Under Seal re Cornell Brief re HP's subpoenas to Ling and Chow, with Exhibits | | |
| P-2020 | | | | 02/15/06 HP Letter re Discovery Issues | | |
| P-2021 | | | | 02/17/06 Cornell Objections to HP Letter re Discovery Issues | | |
| P-2022 | | | | 04/07/06 HP's Brief to clarify record re 03/06/06 Hrg. | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974                                                    Page 296 of 319

DATE: _____

PRESIDING JUDGE:  Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2023 | | | | 04/07/06 Cornell's Brief re pending decision on discovery motions | | |
| P-2024 | | | | 04/19/06 Cornell Letter requesting additional briefing | | |
| P-2025 | | | | 05/02/06 Cornell Additional Brief re Pending Motions | | |
| P-2026 | | | | 05/02/06 Fujiyama Decl. re Cornell Additional Brief re Pending Motions | | |
| P-2027 | | | | 05/02/06 Application to File Under Seal re Cornell Additional Brief re Pending Motions, with Exhibits | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                         Page 297 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2028 | | | | 05/16/06 HP Opposition to Cornell Additional Brief re Pending Motions | | |
| P-2029 | | | | 05/16/06 Cunningham Decl. re HP Opposition to Cornell Additional Brief re Pending Motions | | |
| P-2030 | | | | 06/09/06 Cornell Motion to Compel re Nullification and Damages Discovery | | |
| P-2031 | | | | 06/09/06 Fujiyama Decl. re Cornell Motion to Compel re Nullification and Damages Discovery | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                Page 298 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2032 | | | | 06/09/06 Application to File Under Seal re Cornell Motion to Compel re Nullification and Damages Discovery, with Exhibits | | |
| P-2033 | | | | 06/30/06 HP's Opposition to Cornell Motion to Compel re Nullification and Damages Discovery, with Attachment | | |
| P-2034 | | | | 06/30/06 Declaration of Barry K. Shelton Decl. re HP's Opposition to Cornell Motion to Compel | | |
| P-2035 | | | | 06/30/06 Wellman, Decl. re HP Opposition to Cornell Motion to Compel | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974                          Page 299 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2036 | | | | 06/30/06 Gibson Decl. re HP Opposition to Cornell Motion to Compel | | |
| P-2037 | | | | 07/11/06 Cornell's Reply re Motion to Compel | | |
| P-2038 | | | | 07/11/06 McKenzie Decl. re Cornell's Reply re Motion to Compel | | |
| P-2039 | | | | 07/11/06 Fujiyama re Cornell's Reply re Motion to Compel | | |
| P-2040 | | | | 07/11/06 Application to File Under Seal re Cornell's Reply re Motion to Compel, with Exhibits | | |
| P-2041 | | | | 08/18/06 Cornell [Proposed] Findings re Outstanding Discovery Motions | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:   01-CV-1974_____                             Page 300 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2042 | | | | 08/25/06 HP's Objections to Cornell Proposed Findings | | |
| P-2043 | | | | 11/27/06 HP Request for Clarification of 11/13/06 Order | | |
| P-2044 | | | | 11/28/06 Objection to HP's Request for Clarification | | |
| P-2045 | | | | 07/24/07 IBM Letter to Court re HP's Pending Subpoenas | | |
| P-2046 | | | | Letter from Vaughn to McKenzie (06/13/02) | | |
| P-2047 | | | | Letter from Vaughn to McKenzie (06/24/02) | | |
| P-2048 | | | | Letter from Vaughn to Denise McKenzie (06/25/02) | | |
| P-2049 | | | | Letter from Vaughn to McKenzie (07/12/02) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                                      Page 301 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader __

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-2050 | | | | Letter from Brown to McKenzie (11/08/02) | | |
| P-2051 | | | | Letter from Vaughn to McKenzie (01/24/03) | | |
| P-2052 | | | | Letter from Zachmann to McKenzie (01/31/03) | | |
| P-2053 | | | | Letter from Vaughn to McKenzie (01/31/03) | | |
| P-2054 | | | | Letter from Vaughn to Zachmann (IBM) (02/07/03) | | |
| P-2055 | | | | Letter from Vaughn to McKenzie (02/07/03) | | |
| P-2056 | | | | Letter from Vaughn to de Vera (Intel) (02/07/03) | | |
| P-2057 | | | | Letter from Vaughn to McKenzie (02/07/03) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974_____                                    Page 302 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-2058 | | | | Letter from McKenzie to De Vera (02/10/03) | | |
| P-2059 | | | | Letter from McKenzie to Vaughn (02/11/03) | | |
| P-2060 | | | | Letter from McKenzie to Zachmann (02/11/03) | | |
| P-2061 | | | | Letter from Vaughn to McKenzie (02/14/03) | | |
| P-2062 | | | | Letter from McKenzie to Zachmann (02/19/03) | | |
| P-2063 | | | | Letter from McKenzie to Vaughn (02/19/03) | | |
| P-2064 | | | | Letter from Vaughn to McKenzie (02/20/03) | | |
| P-2065 | | | | Letter from McKenzie to De Vera (02/21/03) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                               Page 303 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2066 | | | | Letter from Zachman to McKenzie (02/21/03) | | |
| P-2067 | | | | Letter from Poplawski to Allcock (02/26/03) | | |
| P-2068 | | | | Letter from Vaughn to McKenzie (03/06/03) | | |
| P-2069 | | | | Letter from McKenzie to Brown (03/28/03) | | |
| P-2070 | | | | Letter from Brown to McKenzie (04/04/03) | | |
| P-2071 | | | | Letter from Fujiyama to Goetz (05/19/03) | | |
| P-2072 | | | | Letter from Van de Weghe to Fujiyama (06/10/03) | | |
| P-2073 | | | | Letter from Goetz to Fujiyama (06/23/03) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:   01-CV-1974_____                                      Page 304 of 319

DATE: _____

PRESIDING JUDGE:    Hon. Randall R. Rader

(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2074 | | | | Letter from Van de Weghe to Fujiyama (06/23/03) | | |
| P-2075 | | | | Letter from Goetz to Fujiyama (07/03/03) | | |
| P-2076 | | | | Letter from Van de Weghe to Fujiyama (07/03/03) | | |
| P-2077 | | | | Letter from Brown to Anderson (07/10/03) | | |
| P-2078 | | | | Letter from Brown to Anderson (07/14/03) | | |
| P-2079 | | | | Letter from Anderson to Brown (07/29/03) | | |
| P-2080 | | | | Letter from Fujiyama to Goetz (07/30/03) | | |
| P-2081 | | | | Letter from Brown to Anderson (08/01/03) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>01-CV-1974</u>                                                    Page 305 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2082 | | | | Letter from Fujiyama to Brown (08/05/03) | | |
| P-2083 | | | | Letter from Brown to Anderson (08/13/03) | | |
| P-2084 | | | | Letter from Anderson to Brown (08/14/03) | | |
| P-2085 | | | | Letter from Brown to Fujiyama (08/14/03) | | |
| P-2086 | | | | Letter from Brown to Anderson (08/15/03) | | |
| P-2087 | | | | Letter from Van de Weghe Letter to Fujiyama (08/21/03) | | |
| P-2088 | | | | Letter from Fujiyama Van de Weghe (08/25/03) | | |
| P-2089 | | | | Letter from Brown to Fujiyama (09/10/03) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                    Page 306 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2090 | | | | Letter from Brown to Fujiyama (09/26/03) | | |
| P-2091 | | | | Letter from Fujiyama to Brown (10/15/03) | | |
| P-2092 | | | | Letter from Vaughn to McKenzie (10/24/03) | | |
| P-2093 | | | | Letter to Shelton from McKenzie (04/14/04) | | |
| P-2094 | | | | Letter from Shelton to McKenzie (06/11/04) | | |
| P-2095 | | | | Letter from Vaughn to Fujiyama (06/22/04) | | |
| P-2096 | | | | Letter from Vaughn to Fujiyama (06/23/04) | | |
| P-2097 | | | | Letter from Brown to McKenzie (07/07/04) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  _01-CV-1974_____                    Page 307 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-2098 | | | | Letter from Brown to Fujiyama (08/13/04) | | |
| P-2099 | | | | Letter from Brown to Fujiyama (08/19/04) | | |
| P-2100 | | | | Letter from Cuevas to McKenzie (08/23/04) | | |
| P-2101 | | | | Letter from Fujiyama to Brown and Vaughn (07/24/04) | | |
| P-2102 | | | | Letter from Vaughn to Poplawski and Fujiyama (08/04/04) | | |
| P-2103 | | | | Letter from Cuevas to McKenzie (08/26/04) | | |
| P-2104 | | | | Letter from LaSpaluto to Fujiyama (09/01/04) | | |
| P-2105 | | | | Letter from Fujiyama to Brown (01/01/04) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  <u>  01-CV-1974              </u>                                        Page 308 of 319

DATE: _____

PRESIDING JUDGE: <u>   Hon. Randall R. Rader   </u>


(X) PLAINTIFFS                    ( ) DEFENDANT


| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2106 | | | | Letter from LaSpaluto to Fujiyama (09/03/04) | | |
| P-2107 | | | | Letter from Cuevas to McKenzie (09/08/04) | | |
| P-2108 | | | | Letter from Fujiyama to LaSpaluto (09/08/04) | | |
| P-2109 | | | | Letter from LaSpaluto to Fujiyama (09/08/04) | | |
| P-2110 | | | | Letter from LaSpaluto to Fujiyama (09/09/04) | | |
| P-2111 | | | | Letter from Fujiyama to LaSpaluto (09/09/04) | | |
| P-2112 | | | | Letter from LaSpaluto to Fujiyama (09/12/04) | | |
| P-2113 | | | | Letter from LaSpaluto to Anderson and Fujiyama (09/16/04) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____  SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                                      Page 309 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__


(X) PLAINTIFFS                      ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2114 | | | | Letter from McKenzie to Brown (09/23/04) | | |
| P-2115 | | | | Letter from McKenzie to LaSpaluto (09/27/04) | | |
| P-2116 | | | | Letter from LaSpaluto to Fujiyama (10/04/04) | | |
| P-2117 | | | | Letter from Fujiyama to Allcock (10/08/04) | | |
| P-2118 | | | | Letter from LaSpaluto to Fujiyama (10/11/04) | | |
| P-2119 | | | | Letter from Cuevas to Fujiyama (11/03/04) | | |
| P-2120 | | | | Letter from Cuevas to Fujiyama (11/17/04) | | |
| P-2121 | | | | Letter from Cuevas to Fujiyama (11/29/04) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                                     Page 310 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2122 | | | | Letter from Vaughn to McKenzie (12/13/04) | | |
| P-2123 | | | | Letter from Cuevas to McKenzie (12/15/04) | | |
| P-2124 | | | | Letter from Vaughn to Fujiyama (01/03/05) | | |
| P-2125 | | | | Letter from Allcock to Poplawski (01/05/05) | | |
| P-2126 | | | | Letter from Allcock to Poplawski (01/12/05) | | |
| P-2127 | | | | Letter from Vaughn to McKenzie (01/18/05) | | |
| P-2128 | | | | Letter from Cuevas to Fujiyama (01/24/05) | | |
| P-2129 | | | | Letter from Vaughn to Fujiyama (01/28/05) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO: __01-CV-1974_____                          Page 311 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2130 | | | | Letter from Allcock to Poplawski and McKenzie (01/28/05) | | |
| P-2131 | | | | Letter from Cuevas to Fujiyama (02/04/05) | | |
| P-2132 | | | | Letter from Vaughn to Fujiyama (02/08/05) | | |
| P-2133 | | | | Letter from Vaughn to McKenzie (02/09/05) | | |
| P-2134 | | | | Letter from Allcock to McKenzie (02/10/05) | | |
| P-2135 | | | | Letter from Fujiyama to Vaughn (02/21/05) | | |
| P-2136 | | | | Letter from Vaughn to Fujiyama (02/23/05) | | |
| P-2137 | | | | Letter from Vaughn to Fujiyama (02/24/05) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  <u>  01-CV-1974               </u>                                                    Page 312 of 319

DATE: _____

PRESIDING JUDGE:  <u>   Hon. Randall R. Rader   </u>

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2138 | | | | Letter from Fujiyama to Vaughn (02/28/05) | | |
| P-2139 | | | | Letter from Vaughn to Fujiyama (03/02/05) | | |
| P-2140 | | | | Letter from Cuevas to Fujiyama (03/03/05) | | |
| P-2141 | | | | Letter from Fujiyama to Vaughn (03/03/05) | | |
| P-2142 | | | | Letter from Vaughn to Fujiyama (03/07/05) | | |
| P-2143 | | | | Letter from Shelton to McKenzie (06/06/05) | | |
| P-2144 | | | | Letter from Vaughn to Anderson (06/09/05) | | |
| P-2145 | | | | Letter from Brown to Poplawski (06/23/05) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                    Page 313 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader___

(X) PLAINTIFFS                     ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2146 | | | | Letter from Fujiyama to Cuevas (06/27/05) | | |
| P-2147 | | | | Letter from Vaughn to Fujiyama (07/08/05) | | |
| P-2148 | | | | Letter from Vaughn to Fujiyama (07/21/05) | | |
| P-2149 | | | | Letter from Vaughn to Fujiyama (07/21/05) | | |
| P-2150 | | | | Letter from Vaughn to Poplawski (07/21/05) | | |
| P-2151 | | | | Letter from Vaughn to Fujiyama (07/22/05) | | |
| P-2152 | | | | Letter from Vaughn to McKenzie (07/26/05) | | |
| P-2153 | | | | Letter from Brown to Poplawski (07/26/05) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.


CASE NO:   01-CV-1974                              Page 314 of 319

DATE: _____

PRESIDING JUDGE:   Hon. Randall R. Rader

(X) PLAINTIFFS                ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | Document | Bates Nos. | Dep. Ex. |
| P-2154 | | | | Letter from Vaughn to Fujiyama (07/26/05) | | |
| P-2155 | | | | Letter from Vaughn to Fujiyama (07/27/05) | | |
| P-2156 | | | | Letter from Vaughn to Fujiyama (07/28/05) | | |
| P-2157 | | | | Letter from Vaughn to Fujiyama (07/29/05) | | |
| P-2158 | | | | Letter from Poplawski to Brown (08/01/05) | | |
| P-2159 | | | | Letter from Fujiyama to Brown (08/03/05) | | |
| P-2160 | | | | Letter from Vaughn to Fujiyama (08/15/05) | | |
| P-2161 | | | | Letter from Vaughn to Poplawski and Fujiyama (08/23/05) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  01-CV-1974_____                                     Page 315 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2162 | | | | Letter from Stewart Brown to Sandra Fujiyama (10/10/05) | | |
| P-2163 | | | | Letter from Fujiyama to Vaughn (10/17/05) | | |
| P-2164 | | | | Letter from Cunningham to Poplawski (10/27/05) | | |
| P-2165 | | | | Letter from Anderson to Cunningham (11/01/05) | | |
| P-2166 | | | | E-mail from Anderson to Vaughn (11/02/05) | | |
| P-2167 | | | | E-mail from Cuevas to Anderson and Fujiyama (11/04/05) | | |
| P-2168 | | | | Letter from Wellman to Anderson (11/10/05) | | |
| P-2169 | | | | Letter from Cuevas to Fujiyama (11/22/05) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                         Page 316 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2170 | | | | Letter from Gibson to Fujiyama (11/30/05) | | |
| P-2171 | | | | E-mail from Wellman to Anderson (12/06/05) | | |
| P-2172 | | | | E-mail from Wellman to Anderson (12/06/05) | | |
| P-2173 | | | | Letter from Wellman to Fujiyama (12/06/05) | | |
| P-2174 | | | | E-mail from Wellman to Anderson and Fujiyama (12/08/05) | | |
| P-2175 | | | | Letter from Vaughn to Fujiyama (12/08/05) | | |
| P-2176 | | | | Letter from Gibson to Fujiyama (12/12/05) | | |
| P-2177 | | | | Letter from Cunningham to Fujiyama (12/12/05) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>

CASE NO:  __01-CV-1974_____                              Page 317 of 319

DATE: _____

PRESIDING JUDGE: __Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2178 | | | | Letter from Gibson to Fujiyama (12/13/05) | | |
| P-2179 | | | | Letter from Wellman to Anderson (12/15/05) | | |
| P-2180 | | | | Letter from Wellman to Anderson (12/19/05) | | |
| P-2181 | | | | Letter from Fujiyama to Cunningham (12/20/05) | | |
| P-2182 | | | | Letter from Cunningham to Fujiyama (12/22/05) | | |
| P-2183 | | | | Letter from Wellman to Anderson (01/04/06) | | |
| P-2184 | | | | Letter from Brown to Anderson (01/04/06) | | |
| P-2185 | | | | Letter from Anderson to Wellman (01/05/06) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO:  __01-CV-1974_____                                   Page 318 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2186 | | | | Letter from Anderson to Cunningham (01/05/06) | | |
| P-2187 | | | | Letter from Wellman to Anderson (01/09/06) | | |
| P-2188 | | | | E-mail from Shelton to McKenzie (01/26/06) | | |
| P-2189 | | | | Letter from Fujiyama to Brown (02/27/06) | | |
| P-2190 | | | | Letter from Brown to Fujiyama (02/27/06) | | |
| P-2191 | | | | Letter from Wellman to Anderson (03/03/06) | | |
| P-2192 | | | | Letter from Gibson to Fujiyama (05/15/06) | | |
| P-2193 | | | | Letter from Gibson to Fujiyama (05/17/06) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK


<u>CORNELL UNIVERSITY, ET AL. vs. HEWLETT-PACKARD CO.</u>


CASE NO: __01-CV-1974_____                            Page 319 of 319

DATE: _____

PRESIDING JUDGE: ___Hon. Randall R. Rader__

(X) PLAINTIFFS                    ( ) DEFENDANT

| Exhibit Number | Marked For ID | Admitted Into Evidence | Witness | Exhibit Description | | |
|---|---|---|---|---|---|---|
| | | | | **Document** | **Bates Nos.** | **Dep. Ex.** |
| P-2194 | | | | Letter from Brown to Anderson (01/09/06) | | |
| P-2195 | | | | Letter from Shelton to McKenzie (06/06/06) | | |
| P-2196 | | | | Letter from Gibson to Kim (06/30/06) | | |
| P-2197 | | | | Letter from Poplawski to Cunningham (07/28/06) | | |
| P-2198 | | | | Letter from Brown to Poplawski (08/01/06) | | |
| P-2199 | | | | Letter from Poplawski to Brown (08/01/06) | | |

EXHIBITS RETURNED TO COUNSEL (DATE): _____ SIGNATURE: _____

LA1 1005958v.1